**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 13-34177 |
| | § | |
| OIL PATCH BRAZOS VALLEY, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Joseph M. Hill, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $17,013,177.97 | Assets Exempt: | $0.00 |
| Total Distributions to Claimants: | $1,397,756.36 | Claims Discharged Without Payment: | $0.00 |
| Total Expenses of Administration: | $1,192,703.92 | | |

3)      Total gross receipts of $2,590,460.28  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $2,590,460.28 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $11,497,468.66 | $2,406,635.56 | $1,397,756.36 | $1,397,756.36 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $757,501.96 | $757,501.96 | $757,501.96 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $716,852.96 | $716,852.96 | $435,201.96 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $285,700.45 | $265,318.55 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $3,816,020.63 | $5,593,909.99 | $3,537,174.87 | $0.00 |
| **Total Disbursements** | $15,313,489.29 | $9,760,600.92 | $6,674,604.70 | $2,590,460.28 |

4). This case was originally filed under chapter 11 on 07/02/2013. The case was converted to one under Chapter 7 on 09/06/2013. The case was pending for 67 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>04/15/2019</u>               By:   <u>/s/ Joseph M. Hill</u>
                                                    Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Parcel 1-- A0099 Eli MItchell Tract D7, Freeport Acres 0.813 Ave A Brazoria County, TX Appraisal per Brazoria County App | 1110-000 | $20,000.00 |
| Parcel 2-- Angleton Commercial Sub No. 3 (A0380 J De J Valderas), Lot 1, Acres 1.492 FM 523 and Highway 288B Brazoria Co | 1110-000 | $90,000.00 |
| Parcel 3-- Angleton Commercial Sub No. 4 (A0380 J De J Valderas), Lot 2, Acres 2.099 Henderson Road and Angleton Commerc | 1110-000 | $236,085.17 |
| Parcel 8-- A0144 J Abbott, Tract C1D5, Acres 4.146 W County Road 49 Brazoria County, TX Appraisal per Brazoria County Ap | 1110-000 | $60,000.00 |
| Parcel 9-- 901 Stafford Lane Wharton County, TX office, warehouse, yard Appraised value | 1110-000 | $225,000.00 |
| A/R aging as of 7/2/13. | 1121-000 | $429,837.50 |
| (2) 130 Gal SKid Tanks with S/G | 1129-000 | $600.00 |
| (3) 300 Gal Storage Tanks | 1129-000 | $300.00 |
| (3) 520 Gal Skid Tanks | 1129-000 | $5,860.00 |
| (3) Fuel Tank Trailers | 1129-000 | $23,500.00 |
| 1978 Heil Trailer | 1129-000 | $11,000.00 |
| 1979 Fruehaul Tanker #639402 | 1129-000 | $11,000.00 |
| 1989 Heil Tanker #54351 | 1129-000 | $14,000.00 |
| 1995 Heil Tanker #54982 | 1129-000 | $14,000.00 |
| 1995 Heil Tanker #58616 | 1129-000 | $22,000.00 |
| 1999 White Ford w/Flatbed | 1129-000 | $1,250.00 |
| 2000 Gal Skid Tank w/Containment | 1129-000 | $650.00 |
| 2000 Heil Tanker #63860 | 1129-000 | $25,000.00 |
| 2001 Heil Tanker #65320 | 1129-000 | $25,000.00 |
| 2002 Dodge Truck | 1129-000 | $860.00 |
| 2009 Chevy Colorado Truck | 1129-000 | $7,500.00 |
| 2009 Chevy Colorado Truck | 1129-000 | $9,000.00 |
| 350 Gal H.D. Skid Tank | 1129-000 | $110.00 |
| 520 Gal Skid Tank | 1129-000 | $375.00 |
| 520 Gal Skid Tank w/Containment | 1129-000 | $110.00 |
| Combined total of funds in BBVA Compass Bank Accounts 6701056130, 6700506772 and 6710734176, which were closed 7/2/13. F | 1129-000 | $7,388.24 |
| Equipment | 1129-000 | $2,000.00 |
| Forklift | 1129-000 | $410.00 |
| Furniture / Office Decorations Ie: Flower Arrangements, etc. | 1129-000 | $400.00 |
| Mitsubishi Forklift | 1129-000 | $750.00 |

| | | |
|---|---|---|
| Pier 19 Marine Fuel, Inc. compromise; relates to Asset #17 A/R; Cause No. 2014-23805, JMH, Chapter 7 Trustee v Pier 19 M | 1221-000 | $383,220.00 |
| Refund - Diesel fuel tax -Texas Comptroller | 1221-000 | $3,378.06 |
| Refund - Motor Fuel Tax - Texas Comptroller | 1221-000 | $773.62 |
| Robles Excavation, Inc. | 1221-000 | $4,582.15 |
| Fuel storage tanks sold to Brazoria County - unable to determine which asset this "hardware" pertains to on asset list ( | 1229-000 | $7,500.00 |
| Fuel tanks, tubs and pumps (hardware) sold to Brazoria County Drainage District #5 - unable to determine which asset thi | 1229-000 | $3,000.00 |
| Inventory (gas cans etc..) | 1229-000 | $226,414.50 |
| Proceeds from sale of scrap metal stored in a leased container at Angleton property. Container was reclaimed by its owne | 1229-000 | $492.00 |
| Refund - TXU Energy | 1229-000 | $326.99 |
| Robert Half - refund of overpayment on Accountemps account (partial retainer not used) | 1229-000 | $350.89 |
| Tanks and equipment attached to trucks owned by Salem Leasing (OP-9 - tanker, OP-17 - tanker, OP-38 - box truck); unable | 1229-000 | $35,000.00 |
| Tanks and equipment, including associated equipment; Order approving sale to "any party" for $1 per gallon for each tank | 1229-000 | $118,090.00 |
| Unscheduled easement | 1229-000 | $125,000.00 |
| Wharton facility inventory, phone number and customer list. Expedited Motion to sell to Oil Patch Petroleum, Inc. filed | 1229-000 | $5,873.00 |
| Adv No. 14-03046; JMH, Trustee v. R.S. Concrete Pumping Services, LLC filed 02/25/14; 23 invoices totaling $342,777.43 | 1241-000 | $210,000.00 |
| Cause No. 1047528; JMH v Dream's Car Wash & Oil Lube Incorporated; County Civil Court at Law No. 3, Harris County, Texas | 1241-000 | $2,300.00 |
| Coastal Machine & Mechanical, LLC compromise; relates to Asset #17 A/R; Cause No. 1047101, JMH, Trustee v Coastal Machin | 1241-000 | $11,037.86 |
| Judgment - Western Seafood | 1241-000 | $23,894.50 |
| Judgment - Wright Gore | 1241-000 | $125,000.00 |
| Katy Quick Lube & Car Wash, LLC ("KQL") compromise | 1241-000 | $13,139.32 |
| Adv No. 14-3210; JMH, Trustee vs Pupo Investments, Inc., Wright W. Gore, Jr., and Pedro Jimenez; Complaint for avoidance | 1249-000 | $35,000.00 |
| Barnes Lawn Care, LLC compromise; relates to Asset #17 A/R; Cause No. 1047391, JMH, Trustee v Barnes Lawn Care, LLC | 1249-000 | $3,500.00 |
| FCC Carveout Funds - FCC, LLC dba First Capital holds a lien on all assets other than certain vehicles and potential avo | 1249-000 | $5,000.00 |
| Ray Fisher dba Bad Boys Transportation; relates to Asset #17 A/R; Cause No. 1047479, JMH, Trustee v. Ray Fisher d/b/a Ba | 1249-000 | $3,601.48 |
| **TOTAL GROSS RECEIPTS** | | **$2,590,460.28** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | Brazoria County Tax Office | 4110-000 | $0.00 | $39,739.99 | $8,932.69 | $8,932.69 |
| 35 | Pennzoil-Quaker State Company dba SOPUS Products | 4110-000 | $0.00 | $827,726.30 | $0.00 | $0.00 |
| 47 | Patriot Bank | 4110-000 | $0.00 | $141,478.34 | $0.00 | $0.00 |
| 57 | City of Pearland | 4110-000 | $0.00 | $8,773.14 | $0.00 | $0.00 |
| 22 | Wharton County | 4110-000 | $0.00 | $3,138.53 | $3,044.41 | $3,044.41 |
| | FCC, LLC d/b/a First Capital | 4110-000 | $7,721,755.34 | $0.00 | $0.00 | $0.00 |
| | FCC. LLC | 4220-000 | $0.00 | $1,173,324.34 | $1,173,324.34 | $1,173,324.34 |
| | Moody National Bank | 4110-000 | $1,040,066.00 | $0.00 | $0.00 | $0.00 |
| | Moody National Bank | 4110-000 | $1,780,000.00 | $0.00 | $0.00 | $0.00 |
| | Nissan Motor Acceptance Group | 4110-000 | $17,708.00 | $0.00 | $0.00 | $0.00 |
| | Patriot Bank | 4110-000 | $140,000.00 | $0.00 | $0.00 | $0.00 |
| | Patriot Bank | 4110-000 | $285,000.00 | $0.00 | $0.00 | $0.00 |
| | Patriot Bank | 4210-000 | $0.00 | $212,454.92 | $212,454.92 | $212,454.92 |
| | Sopus Products | 4110-000 | $512,939.32 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $11,497,468.66 | $2,406,635.56 | $1,397,756.36 | $1,397,756.36 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cage, Hill & Niehaus L.L.P. , Trustee | 2100-000 | NA | $100,963.81 | $100,963.81 | $100,963.81 |
| Cage, Hill & Niehaus L.L.P. , Trustee | 2200-000 | NA | $1,720.65 | $1,720.65 | $1,720.65 |
| George Adams | 2300-000 | NA | $634.74 | $634.74 | $634.74 |
| International Sureties, Ltd | 2300-000 | NA | $316.61 | $316.61 | $316.61 |
| George Adams & Co. | 2420-750 | NA | $5,455.32 | $5,455.32 | $5,455.32 |
| closing fee $150; title insurance $1,627; tax cert $64.95; guaranty $1.80 | 2500-000 | NA | $1,843.75 | $1,843.75 | $1,843.75 |
| closing fee $200; | 2500-000 | NA | $1,068.95 | $1,068.95 | $1,068.95 |

| | | | | | |
|---|---|---|---|---|---|
| owner's coverage $804; tax cert $64.95 | | | | | |
| escrow $250; owners coverage $309; guaranty $3; tax cert $64.95; delivery $15 | 2500-000 | NA | $641.95 | $641.95 | $641.95 |
| guaranty fee $1.80; processing fee $250; tax certificate $10 | 2500-000 | NA | $261.80 | $261.80 | $261.80 |
| premium $596; settlement fee $250; tax cert $64.95 | 2500-000 | NA | $910.95 | $910.95 | $910.95 |
| survey reimbursement 1/2 cost | 2500-000 | NA | $608.90 | $608.90 | $608.90 |
| title policy | 2500-000 | NA | $1,568.00 | $1,568.00 | $1,568.00 |
| Integrity Bank | 2600-000 | NA | $6,711.05 | $6,711.05 | $6,711.05 |
| Clerk, U. S. Bankruptcy Court | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| Clerk, U.S. Bankrupcty Court | 2700-000 | NA | $176.00 | $176.00 | $176.00 |
| "taxes" | 2820-000 | NA | $3,327.21 | $3,327.21 | $3,327.21 |
| 2013-2016 taxes to Brazoria County | 2820-000 | NA | $2,211.60 | $2,211.60 | $2,211.60 |
| 2013/2014 real property tax to Brazoria County | 2820-000 | NA | $12,645.54 | $12,645.54 | $12,645.54 |
| 2014 real property taxes to Brazoria County | 2820-000 | NA | $5,901.10 | $5,901.10 | $5,901.10 |
| 2015 real property taxes to Brazoria County 01/01/15 to 09/25/15 | 2820-000 | NA | $2,997.71 | $2,997.71 | $2,997.71 |
| county taxes 01/01/17 to 01/27/17 | 2820-000 | NA | $66.29 | $66.29 | $66.29 |
| prorated 2017 taxes 01/01/17 to 03/29/17 | 2820-000 | NA | $84.39 | $84.39 | $84.39 |
| United States Trustee, Quarterly fees | 2950-000 | NA | $10,400.00 | $10,400.00 | $10,400.00 |
| ADT Security | 2990-000 | NA | $58.62 | $58.62 | $58.62 |
| ADT Security Services | 2990-000 | NA | $385.02 | $385.02 | $385.02 |
| BK Attorney Services, LLC | 2990-000 | NA | $1,502.66 | $1,502.66 | $1,502.66 |
| BK Services, LLC | 2990-000 | NA | $613.50 | $613.50 | $613.50 |
| Carrigan, McCloskey & Roberson, LLP | 2990-000 | NA | $26,560.13 | $26,560.13 | $26,560.13 |
| City of Wharton | 2990-000 | NA | $341.90 | $341.90 | $341.90 |
| David Morgan | 2990-000 | NA | $1,100.00 | $1,100.00 | $1,100.00 |

| J & M Wrecker Servivces, Inc | 2990-000 | NA | $1,080.78 | $1,080.78 | $1,080.78 |
|---|---|---|---|---|---|
| Kurt Backhaus | 2990-000 | NA | $450.00 | $450.00 | $450.00 |
| Lupe Cantu | 2990-000 | NA | $1,100.00 | $1,100.00 | $1,100.00 |
| TXU Energy | 2990-000 | NA | $598.30 | $598.30 | $598.30 |
| Attorney for Trustee | 3110-000 | NA | $97,164.50 | $97,164.50 | $97,164.50 |
| Attorney for Trustee | 3120-000 | NA | $4,393.87 | $4,393.87 | $4,393.87 |
| Attorney for Trustee | 3210-000 | NA | $297,812.37 | $297,812.37 | $297,812.37 |
| Attorney for Trustee | 3220-000 | NA | $3,297.66 | $3,297.66 | $3,297.66 |
| Accountant for Trustee | 3410-000 | NA | $82,240.17 | $82,240.17 | $82,240.17 |
| Accountant for Trustee | 3420-000 | NA | $296.26 | $296.26 | $296.26 |
| commission to buyer's broker, Realtor for Trustee | 3510-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| commission to listing broker Gulf Coast Properties, Realtor for Trustee | 3510-000 | NA | $600.00 | $600.00 | $600.00 |
| commission to seller's broker, Realtor for Trustee | 3510-000 | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| commission to selling broker MHI Realty LLC, Realtor for Trustee | 3510-000 | NA | $600.00 | $600.00 | $600.00 |
| Gulf Coast Properties , Realtor for Trustee | 3510-000 | NA | $11,292.00 | $11,292.00 | $11,292.00 |
| Texas Home Team Real Estate, Realtor for Trustee | 3510-000 | NA | $7,070.40 | $7,070.40 | $7,070.40 |
| Auctioneer for Trustee | 3610-000 | NA | $38,650.50 | $38,650.50 | $38,650.50 |
| AssetNation, Auctioneer for Trustee | 3610-000 | NA | $221.00 | $221.00 | $221.00 |
| Auctioneer for Trustee | 3620-000 | NA | $15,780.00 | $15,780.00 | $15,780.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $757,501.96 | $757,501.96 | $757,501.96 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Comptroller of Public Accounts, Other Prior Chapter Administrative | 6990-000 | NA | $28,415.77 | $28,415.77 | $4,177.73 |
| FCC, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $386,655.83 | $386,655.83 | $386,655.83 |
| Pennzoil-Quaker State Co d/b/a SOPUS Products, Other Prior Chapter Administrative | 6990-000 | NA | $301,781.36 | $301,781.36 | $44,368.40 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $716,852.96 | $716,852.96 | $435,201.96 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Internal Revenue Service | 5800-000 | $0.00 | $1,516.63 | $1,516.63 | $0.00 |
| 20 | JOHN CANTU | 5300-000 | $0.00 | $1,187.50 | $1,187.50 | $0.00 |
| 30 | TEXAS WORKFORCE COMMISSION | 5800-000 | $0.00 | $1,317.30 | $1,317.30 | $0.00 |
| 41 | Mansfield Oil Company of Gainesville, Inc. | 5800-000 | $0.00 | $184,119.41 | $184,119.41 | $0.00 |
| 49 | Comptroller of Public Accounts | 5800-000 | $0.00 | $20,381.90 | $20,381.90 | $0.00 |
| 51 | Comptroller of Public Accounts | 5800-000 | $0.00 | $20,381.90 | $0.00 | $0.00 |
| 52 | Comptroller of Public Accounts | 5800-000 | $0.00 | $1,835.85 | $1,835.85 | $0.00 |
| 54 | Comptroller of Public Accounts | 5800-000 | $0.00 | $54,959.96 | $54,959.96 | $0.00 |
|  | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $285,700.45 | $265,318.55 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Wells Fargo | 7100-000 | $0.00 | $6,067.40 | $6,067.40 | $0.00 |

| | Equipment Finance | | | | | |
|---|---|---|---|---|---|---|
| 3 | Bay Oil Company | 7100-000 | $0.00 | $58,174.32 | $58,174.32 | $0.00 |
| 4 | Euler Hermes NO Insurance Company | 7100-000 | $0.00 | $184,119.41 | $184,119.41 | $0.00 |
| 5 | SOLVCHEM | 7100-000 | $0.00 | $16,271.20 | $16,271.20 | $0.00 |
| 6 | SUN COAST RESOURCES, INC. | 7100-000 | $0.00 | $5,752.02 | $5,752.02 | $0.00 |
| 7 | Level 3 Communication, LLC | 7100-000 | $0.00 | $821.05 | $821.05 | $0.00 |
| 8 | TRANSLIQUID TECHNOLOGIE S LLC | 7100-000 | $0.00 | $14,491.00 | $14,491.00 | $0.00 |
| 9 | American Express Travel Related Services | 7100-000 | $0.00 | $68,802.43 | $68,802.43 | $0.00 |
| 11 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $848.16 | $848.16 | $0.00 |
| 12 | Humana, Inc. | 7100-000 | $0.00 | $1,474.55 | $1,474.55 | $0.00 |
| 13 | APACHE OIL CO., INC. | 7100-000 | $0.00 | $209.94 | $209.94 | $0.00 |
| 14 | Pitney Bowes Inc | 7100-000 | $0.00 | $1,268.45 | $1,268.45 | $0.00 |
| 15 | J.A.M. Distributing | 7100-000 | $0.00 | $15,683.00 | $15,683.00 | $0.00 |
| 16 | U.S. Health Works Medical Group | 7100-000 | $0.00 | $413.00 | $413.00 | $0.00 |
| 17 | INTERSTATE BILLING SERVICE INC | 7100-000 | $0.00 | $462.84 | $462.84 | $0.00 |
| 18 | American Equipment West | 7100-000 | $0.00 | $4,393.93 | $4,393.93 | $0.00 |
| 19 | Petroleum Solutions Inc. | 7100-000 | $0.00 | $316.51 | $316.51 | $0.00 |
| 21 | AT&T Mobility II LLC | 7100-000 | $0.00 | $5,550.95 | $5,550.95 | $0.00 |
| 23 | TXU Energy Retail Company LLC | 7100-000 | $0.00 | $309.94 | $309.94 | $0.00 |
| 24 | United Parcel Service | 7100-000 | $0.00 | $83.99 | $83.99 | $0.00 |
| 25 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $13,888.53 | $13,888.53 | $0.00 |
| 26 | Ogburn's Truck Parts | 7100-000 | $0.00 | $1,284.08 | $1,284.08 | $0.00 |

| 27 | PETROLEUM TRADERS CORP. | 7100-000 | $0.00 | $8,917.24 | $8,917.24 | $0.00 |
|----|------|----------|-------|-----------|-----------|-------|
| 28 | LUBRICATION PRODUCTS & SERVICE | 7100-000 | $0.00 | $1,728.06 | $1,728.06 | $0.00 |
| 29 | Reliant Energy Retail Services, LLC | 7100-000 | $0.00 | $3,406.49 | $3,406.49 | $0.00 |
| 31 | Global Companies, LLC | 7100-000 | $0.00 | $374,243.71 | $374,243.71 | $0.00 |
| 32 | De Lage Landen Financial Services | 7100-000 | $0.00 | $30,256.29 | $30,256.29 | $0.00 |
| 33 | Moody National Bank | 7100-000 | $0.00 | $1,813,002.43 | $1,813,002.43 | $0.00 |
| 34 | DUANE MORRIS LLP | 7100-000 | $0.00 | $27,866.02 | $27,866.02 | $0.00 |
| 36 | Barnes Lawn Care,LLC | 7100-000 | $0.00 | $590.27 | $590.27 | $0.00 |
| 37 | TEXAS WORKFORCE COMMISSION | 7100-000 | $0.00 | $869.42 | $869.42 | $0.00 |
| 38 | American InfoSource LP as agent for | 7100-000 | $0.00 | $2,537.74 | $2,537.74 | $0.00 |
| 39 | American InfoSource LP as agent for | 7100-000 | $0.00 | $855.89 | $855.89 | $0.00 |
| 40 | Petrocom Energy Group, LLC | 7100-000 | $0.00 | $2,056,735.12 | $0.00 | $0.00 |
| 42 | Texas Commission on Environmental Quality | 7100-000 | $0.00 | $73,517.51 | $73,517.51 | $0.00 |
| 43 | Power Service Products Inc. | 7100-000 | $0.00 | $8,881.12 | $8,881.12 | $0.00 |
| 44 | VERIZON Communication Inc | 7100-000 | $0.00 | $3,512.48 | $3,512.48 | $0.00 |
| 45 | Chevron Products Company | 7100-000 | $0.00 | $101,647.54 | $101,647.54 | $0.00 |
| 46 | Patriot Bank | 7100-000 | $0.00 | $272,744.63 | $272,744.63 | $0.00 |
| 48 | Patriot Bank | 7100-000 | $0.00 | $141,478.34 | $141,478.34 | $0.00 |
| 50 | Comptroller of Public Accounts | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | Harris County TRA | 7200-000 | $0.00 | $679.00 | $679.00 | $0.00 |
| 58 | Koenig Welding Service, Inc. Ronald | 7200-000 | $0.00 | $956.99 | $956.99 | $0.00 |

| 59 | Pacific Western Eq. Fin | 7100-000 | $0.00 | $268,797.00 | $268,797.00 | $0.00 |
|---|---|---|---|---|---|---|
| | A & S PEST CONTROL | 7100-000 | $162.38 | $0.00 | $0.00 | $0.00 |
| | ABCOM, INC. | 7100-000 | $587.80 | $0.00 | $0.00 | $0.00 |
| | Accounting Business Solutions | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 |
| | ADT SECURITY SERVICES | 7100-000 | $46.54 | $0.00 | $0.00 | $0.00 |
| | AMERICAN EQUIPMENT | 7100-000 | $4,393.93 | $0.00 | $0.00 | $0.00 |
| | APACHE OIL CO., INC. | 7100-000 | $209.94 | $0.00 | $0.00 | $0.00 |
| | AQUA BEVERAGE COMPANY | 7100-000 | $105.79 | $0.00 | $0.00 | $0.00 |
| | ARNOLD TIRE REPAIRS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AT&T | 7100-000 | $957.42 | $0.00 | $0.00 | $0.00 |
| | Barnes Lawn Care,LLC | 7100-000 | $193.75 | $0.00 | $0.00 | $0.00 |
| | Bay Oil Company | 7100-000 | $116,756.90 | $0.00 | $0.00 | $0.00 |
| | BMP PAPER AND PRINTING | 7100-000 | $4,637.88 | $0.00 | $0.00 | $0.00 |
| | BOBBY FORD, INC. | 7100-000 | $784.56 | $0.00 | $0.00 | $0.00 |
| | BRAZORIA COUNTY FAIR ASSOC. | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | BWAY CORP | 7100-000 | $5,972.80 | $0.00 | $0.00 | $0.00 |
| | CHEVRON/TEX ACO PMA | 7100-000 | $111,746.05 | $0.00 | $0.00 | $0.00 |
| | CLEAN COAST TECHNOLOGIES, INC. | 7100-000 | $1,463.31 | $0.00 | $0.00 | $0.00 |
| | D & L PROPANE, INC. | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| | DE LAGE LANDEN | 7100-000 | $2,680.91 | $0.00 | $0.00 | $0.00 |
| | Derrick Oil & Supply, Inc. | 7100-000 | $5,692.20 | $0.00 | $0.00 | $0.00 |
| | DRAGON FIRE SYSTEMS | 7100-000 | $441.93 | $0.00 | $0.00 | $0.00 |
| | DRIVING SAFETY SERVICES | 7100-000 | $174.25 | $0.00 | $0.00 | $0.00 |
| | DUANE MORRIS LLP | 7100-000 | $13,065.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EQUIPMENT DEPOT | 7100-000 | $712.95 | $0.00 | $0.00 | $0.00 |
| FLEX OIL SERVICES | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| GENTRY MOTOR PARTS | 7100-000 | $473.11 | $0.00 | $0.00 | $0.00 |
| Global Companies, LLC | 7100-000 | $401,601.89 | $0.00 | $0.00 | $0.00 |
| HART INDUSTRIES, INC. | 7100-000 | $24.90 | $0.00 | $0.00 | $0.00 |
| HOUGHTON INTERNATION AL | 7100-000 | $3,907.66 | $0.00 | $0.00 | $0.00 |
| HOUSTON TRUCK PARTS | 7100-000 | $42.42 | $0.00 | $0.00 | $0.00 |
| HUMANA INSURANCE | 7100-000 | $15,407.38 | $0.00 | $0.00 | $0.00 |
| INTERSTATE BILLING SERVICE | 7100-000 | $462.84 | $0.00 | $0.00 | $0.00 |
| ITW Professional Automotive | 7100-000 | $7,549.40 | $0.00 | $0.00 | $0.00 |
| IWS Gas And Supply Of Texas | 7100-000 | $201.55 | $0.00 | $0.00 | $0.00 |
| J & M WRECKER SERVICE INC. | 7100-000 | $2,542.49 | $0.00 | $0.00 | $0.00 |
| J.A.M. DISTRIBUTING CO. | 7100-000 | $15,683.00 | $0.00 | $0.00 | $0.00 |
| JOHN CANTU | 7100-000 | $1,187.50 | $0.00 | $0.00 | $0.00 |
| JOHNSON OIL COMPANY | 7100-000 | $12,645.83 | $0.00 | $0.00 | $0.00 |
| KWIK KAR OF ANGLETON | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| LAKE HARDWARE | 7100-000 | $1,031.01 | $0.00 | $0.00 | $0.00 |
| LARRY PATTERSON | 7100-000 | $1,710.00 | $0.00 | $0.00 | $0.00 |
| Level 3 Communication, LLC | 7100-000 | $771.40 | $0.00 | $0.00 | $0.00 |
| LONE STAR OVERNIGHT | 7100-000 | $205.21 | $0.00 | $0.00 | $0.00 |
| LUBE EQUIPMENT | 7100-000 | $931.07 | $0.00 | $0.00 | $0.00 |
| LUBRICATION PRODUCTS & | 7100-000 | $1,728.06 | $0.00 | $0.00 | $0.00 |
| MANSFIELD | 7100-000 | $206,241.83 | $0.00 | $0.00 | $0.00 |

| | OIL COMPANY | | | | | |
|---|---|---|---|---|---|---|
| | MARINE & INDUSTRIAL | 7100-000 | $3,490.71 | $0.00 | $0.00 | $0.00 |
| | Motiva (Star Enterprise) | 7100-000 | $63,650.29 | $0.00 | $0.00 | $0.00 |
| | NISSAN MOTOR ACCEPTANCE CORP. | 7100-000 | $438.32 | $0.00 | $0.00 | $0.00 |
| | OGBURN'S TRUCK PARTS | 7100-000 | $1,284.08 | $0.00 | $0.00 | $0.00 |
| | OZARKA SPRING WATER | 7100-000 | $378.43 | $0.00 | $0.00 | $0.00 |
| | PEOPLENET PERFORMANC E | 7100-000 | $3,227.76 | $0.00 | $0.00 | $0.00 |
| | PETROCOM ENERGY GROUP LLC | 7100-000 | $2,326,735.12 | $0.00 | $0.00 | $0.00 |
| | PETROLEUM SOLUTIONS, INC. | 7100-000 | $316.51 | $0.00 | $0.00 | $0.00 |
| | PETROLEUM TRADERS CORP. | 7100-000 | $76,530.23 | $0.00 | $0.00 | $0.00 |
| | PIER 19 MARINE FUELS | 7100-000 | $140,057.40 | $0.00 | $0.00 | $0.00 |
| | PITNEY BOWES GLOBAL FINANCIAL | 7100-000 | $3,856.40 | $0.00 | $0.00 | $0.00 |
| | PITNEY BOWES PURCHASE POWER | 7100-000 | $1,268.45 | $0.00 | $0.00 | $0.00 |
| | POWER SERVICE | 7100-000 | $8,881.12 | $0.00 | $0.00 | $0.00 |
| | QUILL CORPORATION | 7100-000 | $263.41 | $0.00 | $0.00 | $0.00 |
| | RELIANT ENERGY | 7100-000 | $1,227.06 | $0.00 | $0.00 | $0.00 |
| | ROBERTSHAW | 7100-000 | $187.68 | $0.00 | $0.00 | $0.00 |
| | SALEM LEASING CORPORATION | 7100-000 | $90,014.54 | $0.00 | $0.00 | $0.00 |
| | SAM'S CLUB | 7100-000 | $103.17 | $0.00 | $0.00 | $0.00 |
| | SAMSON CORPORATION | 7100-000 | $137.56 | $0.00 | $0.00 | $0.00 |
| | SCHNEIDER NATIONAL, INC. | 7100-000 | $1,274.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SOLVCHEM | 7100-000 | $16,271.20 | $0.00 | $0.00 | $0.00 |
| SPECIALTIES COMPANY | 7100-000 | $80.78 | $0.00 | $0.00 | $0.00 |
| SPRINT | 7100-000 | $528.00 | $0.00 | $0.00 | $0.00 |
| STAPLES BUSINESS ADVANTAGE | 7100-000 | $1,491.21 | $0.00 | $0.00 | $0.00 |
| STROUHAL TIRE - ROSHARON | 7100-000 | $7,603.21 | $0.00 | $0.00 | $0.00 |
| SUN COAST RESOURCES, INC. | 7100-000 | $5,752.02 | $0.00 | $0.00 | $0.00 |
| SUPERIOR FAB & MAINT | 7100-000 | $347.21 | $0.00 | $0.00 | $0.00 |
| TJ'S LUBE STOP | 7100-000 | $52.60 | $0.00 | $0.00 | $0.00 |
| TRANSLIQUID TECHNOLOGIE S LLC | 7100-000 | $11,266.00 | $0.00 | $0.00 | $0.00 |
| TXU ENERGY | 7100-000 | $362.43 | $0.00 | $0.00 | $0.00 |
| ULINE | 7100-000 | $95.04 | $0.00 | $0.00 | $0.00 |
| UNITED PARCEL SERVICE | 7100-000 | $236.77 | $0.00 | $0.00 | $0.00 |
| US HEALTHWORK S MEDICAL | 7100-000 | $453.00 | $0.00 | $0.00 | $0.00 |
| VERIZON SOUTHWEST TELEPHONE | 7100-000 | $2,639.92 | $0.00 | $0.00 | $0.00 |
| WELLS FARGO FINANCIAL LEASING | 7100-000 | $471.51 | $0.00 | $0.00 | $0.00 |
| Western Petroleum Co. | 7100-000 | $93,370.37 | $0.00 | $0.00 | $0.00 |
| WHARTON EZ LUBE | 7100-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| WHITE-TUCKER COMPANY | 7100-000 | $3,968.72 | $0.00 | $0.00 | $0.00 |
| WHOLESALE ELECTRIC SUPPLY CO. | 7100-000 | $498.76 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $3,816,020.63 | $5,593,909.99 | $3,537,174.87 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1              Exhibit 8

| Case No.: | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | | §341(a) Meeting Date: | 10/01/2013 |
| | | | Claims Bar Date: | 01/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | |
| 1    Parcel 1-- A0099 Eli MItchell Tract D7, Freeport Acres 0.813 Ave A Brazoria County, TX Appraisal per Brazoria County Appraisal District. | $12,840.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:**    Order Approving Sale to Roney Jacob $20,000 entered 12/20/16 (doc #283); FCC's first lien exceeds the proposed sales price. Pursuant to Order entered 10/10/13 (doc #73), Trustee can sell FCC's collateral and FCC's lien will attached to the proceeds of the sale. | | | | | |
| 2    Parcel 2-- Angleton Commercial Sub No. 3 (A0380 J De J Valderas), Lot 1, Acres 1.492 FM 523 and Highway 288B Brazoria County, TX Appraised value | $200,000.00 | $90,000.00 | | $90,000.00 | FA |
| **Asset Notes:**    This property was subject to a lien to Moody Bank and was included in Moody's motion to lift stay granted on October 1, 2013.  However, the Trustee recently learned that Moody has been paid in full from other assets. This property is subject to the lien of FCC.  However, the Trustee has an agreement with FCC to sell its collateral (see docket no. 73).  Order to Sell to Paul O'Farrell entered 09/15/15 (doc #245) | | | | | |
| 3    Parcel 3-- Angleton Commercial Sub No. 4 (A0380 J De J Valderas), Lot 2, Acres 2.099 Henderson Road and Angleton Commercial Sub No. 4 (A0380 J De J Valderas), Lot 1, Acres 1.508 Highway 288B Brazoria County, Texas Appraised value | $440,000.00 | $0.00 | | $236,085.17 | FA |
| **Asset Notes:**    Order to Sell 09/17/14 (doc #196); sell to Nizam M. Meah with 5.5% broker's fee to Cameron Crouch of Gulf Coast Properties; per RRN's discussion with JMH "no need to get new Order since purchase price was above original Order to Sell price" | | | | | |
| 4    Parcel 4-- A0144 J Abbott, Tract C1D1, Acres 3.845 22614 N. Highway 288B Brazoria County, TX office, warehouse, yard Appraised value | $2,000,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    subject to Moody Bank's lien and no value to the estate | | | | | |
| 5    Parcel 5-- A0144 J Abbott, Tract C1, Acres 3.651 Highway 288B Brazoria County, TX Appraisal per Brazoria County Appraisal District. | $29,210.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**    subject to Moody Bank's lien and no value to the estate | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   2          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 6 | Parcel 6-- Ransom Bosler (A0144 J Abbott), Block G, Lot 20B, Acres 8.249 FM 521 Hwy 288B Brazoria County, TX Appraisal per Brazoria County Appraisal District. | $82,490.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | subject to Moody Bank's lien and no value to the estate | | | | | |
| 7 | Parcel7-- A0144 J Abbott, Tract C1D2, Acres 3.748 W County Road 49 Brazoria County, TX Appraisal per Brazoria County Appraisal District. | $37,480.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | subject to Moody Bank's lien and no value to the estate | | | | | |
| 8 | Parcel 8-- A0144 J Abbott, Tract C1D5, Acres 4.146 W County Road 49 Brazoria County, TX Appraisal per Brazoria County Appraisal District. | $20,630.00 | $60,000.00 | | $60,000.00 | FA |
| **Asset Notes:** | Order Approving Sale to Megan P. Granger and Carlos A. Medina for $60,000 entered 12/20/16 (doc #282); FCC's first lien exceeds the proposed sales price. Pursuant to Order entered 10/10/13 (doc #73), Trustee can sell FCC's collateral and FCC's lien will attached to the proceeds of the sale. | | | | | |
| 9 | Parcel 9-- 901 Stafford Lane Wharton County, TX office, warehouse, yard Appraised value | $200,000.00 | $85,000.00 | | $225,000.00 | FA |
| **Asset Notes:** | Motion to Sell to Oil Patch Petroleum for $225,000 filed 12/19/13 (doc #116); Order entered 12/23/13 (doc #117) | | | | | |
| 10 | Uncashed checks from customers; checks were deposited into DIP account on 7/3/13. | $185,574.58 | $0.00 | | $0.00 | FA |
| 11 | Combined total of funds in BBVA Compass Bank Accounts 6701056130, 6700506772 and 6710734176, which were closed 7/2/13. Funds were deposited into DIP account 7/3/13. | $15,377.25 | $7,388.24 | | $7,388.24 | FA |
| 12 | Okin & Adams LLP retainer | $28,494.50 | $0.00 | | $0.00 | FA |
| 13 | Retainer paid to Troy Genzer/Primaxx. | $5,000.00 | $0.00 | | $0.00 | FA |
| 14 | Atlas -- prepaid fuel balance. | $86,000.00 | $0.00 | | $0.00 | FA |
| 15 | Western Petroleum -- prepaid fuel balance. | $130,000.00 | $0.00 | | $0.00 | FA |
| 16 | Petroleum Traders -- prepaid fuel balance. | $27,000.00 | $0.00 | | $0.00 | FA |
| 17 | A/R aging as of 7/2/13. | $4,892,727.28 | $411,144.75 | | $429,837.50 | FA |
| 18 | Possible net operating loss carryover. | $0.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 13-34177-H4-7 |
|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. |
| For the Period Ending: | 4/15/2019 |

| Trustee Name: | Joseph Hill |
|---|---|
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 19 | See item 35 (Asset #23 on Form 1 - automobiles, trucks, trailers, and other vehicles and accessories per B25 of Schedules filed 07/17/13, doc #18) | $0.00 | $0.00 | | $0.00 | FA |
| 20 | See item 35  (Asset #23 on Form 1 - office equipment, furnishings, and supplies per B25 of Schedules filed 07/17/13, doc #18) | $0.00 | $0.00 | | $0.00 | FA |
| 21 | See item 35  (Asset #23 on Form 1 - machinery, fixtures, equipment, and supplies used in business per B25 of Schedules filed 07/17/13, doc #18) | $0.00 | $0.00 | | $0.00 | FA |
| 22 | Fuel, lubricants and ancillary parts | $2,321,705.89 | $0.00 | | $0.00 | FA |
| 23 | See itemized list on Attachment 1 to Schedule B, Depreciation and Amortization Report for the tax year 2011. Value shown is book value per tax schedule. | $6,173,440.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | B35 filed 07/17/13 (doc #18); items are listed individually below as Assets #24-375, excluding 217-219, per the Attachment 1 | | | | | |
| 24 | 2011 Ford  F450 #1455 | $39,259.00 | $0.00 | | $0.00 | FA |
| 25 | 2007 Kenworth #0273 | $78,551.00 | $0.00 | | $0.00 | FA |
| 26 | Tanks - Angleton Bulk Plant | $2,180.00 | $0.00 | | $0.00 | FA |
| 27 | 2000 Gal Skid Tank | $4,290.00 | $0.00 | | $0.00 | FA |
| 28 | 2011 Ford F450 #1454 | $37,191.00 | $0.00 | | $0.00 | FA |
| 29 | 1000 Gal Elevated Tank | $895.00 | $0.00 | | $0.00 | FA |
| 30 | Volvo Truck - Ryley | $6,832.00 | $0.00 | | $0.00 | FA |
| 31 | Digital Radar Assembly | $2,408.00 | $0.00 | | $0.00 | FA |
| 32 | 520 Gal Skid Tank w/Containment | $1,145.00 | $110.00 | | $110.00 | FA |
| 33 | Forklift | $4,057.00 | $0.00 | | $0.00 | FA |
| 34 | 2011 Ford F450 #9947 | $57,178.00 | $0.00 | | $0.00 | FA |
| 35 | 10000 Gal Containment Pan | $10,534.00 | $0.00 | | $0.00 | FA |
| 36 | Fuel Meter / Pump | $251.00 | $0.00 | | $0.00 | FA |
| 37 | 10000 Gal Double Skid Tank | $8,632.00 | $0.00 | | $0.00 | FA |
| 38 | Digital Cellualar Pressure | $2,622.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   4          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 39 | PTO Pump | $4,024.00 | $0.00 | | $0.00 | FA |
| 40 | Pumping Unit 90L Outside Pump | $1,790.00 | $0.00 | | $0.00 | FA |
| 41 | Hydraulic Pumps | $4,031.00 | $0.00 | | $0.00 | FA |
| 42 | Nissan Truck #594365 | $10,243.00 | $0.00 | | $0.00 | FA |
| 43 | 1978 Heil Trailer | $10,000.00 | $11,000.00 | | $11,000.00 | FA |
| 44 | (2) 275 Gal Tanks with S/G | $840.00 | $0.00 | | $0.00 | FA |
| 45 | (2) 130 Gal SKid Tanks with S/G | $1,030.00 | $600.00 | | $600.00 | FA |
| 46 | (2) 570 Gal Secondary Containment | $1,190.00 | $0.00 | | $0.00 | FA |
| 47 | 520 Gal SKid Tank w/Containment | $2,380.00 | $0.00 | | $0.00 | FA |
| 48 | 520 Gal Skid Tank with S/G | $610.00 | $0.00 | | $0.00 | FA |
| 49 | 520 Gal Elevated Tanks and 6' Racks | $710.00 | $0.00 | | $0.00 | FA |
| 50 | 2000 Gal Skid Tank w/Containment | $4,640.00 | $650.00 | | $650.00 | FA |
| 51 | 520 Gal Skid Tank w/Pan | $1,180.00 | $0.00 | | $0.00 | FA |
| 52 | Trailer Repair | $4,444.00 | $0.00 | | $0.00 | FA |
| 53 | (4) Totes 70 Gal Stackable Tanks | $2,070.00 | $0.00 | | $0.00 | FA |
| 54 | Digital Radar Monitor Assembly | $4,490.00 | $0.00 | | $0.00 | FA |
| 55 | (9) Monitor for Customer Tanks | $12,038.00 | $0.00 | | $0.00 | FA |
| 56 | 8000 Gal Tank Deposit | $7,909.00 | $0.00 | | $0.00 | FA |
| 57 | 10000 Gal Double Wall Bolt On | $8,969.00 | $0.00 | | $0.00 | FA |
| 58 | 520 Gal Secondary Containment Pan | $643.00 | $0.00 | | $0.00 | FA |
| 59 | Pump - Angleton | $7,944.00 | $0.00 | | $0.00 | FA |
| 60 | Truck #003 Repairs | $19,246.00 | $0.00 | | $0.00 | FA |
| 61 | CLR | $351.00 | $0.00 | | $0.00 | FA |
| 62 | PTO Pump | $758.00 | $0.00 | | $0.00 | FA |
| 63 | Strainer Air Eliminators | $1,644.00 | $0.00 | | $0.00 | FA |
| 64 | Fender / Hose Tray | $1,742.00 | $0.00 | | $0.00 | FA |
| 65 | 3" Dual Shaft Pump | $1,985.00 | $0.00 | | $0.00 | FA |
| 66 | Digital Monitor | $874.00 | $0.00 | | $0.00 | FA |
| 67 | Digital Monitor 8' | $1,217.00 | $0.00 | | $0.00 | FA |
| 68 | 1100 Gal Secondary Containment Pan | $1,195.00 | $0.00 | | $0.00 | FA |
| 69 | 520 Elevated Tank w/Conainment | $1,305.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   5          Exhibit 8

| Case No.: | 13-34177-H4-7 |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. |
| For the Period Ending: | 4/15/2019 |

| Trustee Name: | Joseph Hill |
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70 | (4) 250 Gal Double Wall, (2) 100 Gal | $25,310.00 | | | $0.00 | FA |
| 71 | 1000 Gal Skid Tank w/Fill Cap | $880.00 | $0.00 | | $0.00 | FA |
| 72 | 515 Gal Double Wall Skid Tank | $1,675.00 | $0.00 | | $0.00 | FA |
| 73 | 2000 Gal Skid Tank w/Containment | $12,060.00 | $0.00 | | $0.00 | FA |
| 74 | (2) 520 Gal Elevated Tanks w/6' Stand | $1,420.00 | $0.00 | | $0.00 | FA |
| 75 | 520 Gal Elevated Tanks w/6' Rack | $670.00 | $0.00 | | $0.00 | FA |
| 76 | 520 Gal Skid Tank | $610.00 | $0.00 | | $0.00 | FA |
| 77 | 2000 Gal Single Wall Tank | $2,190.00 | $0.00 | | $0.00 | FA |
| 78 | Deposit on 2000 Gal Tank | $9,396.00 | $0.00 | | $0.00 | FA |
| 79 | Credit Card Terminal | $9,063.00 | $0.00 | | $0.00 | FA |
| 80 | Filter, Pump and Meters | $10,000.00 | $0.00 | | $0.00 | FA |
| 81 | Tanks and Equipment | $10,000.00 | $0.00 | | $0.00 | FA |
| 82 | Landscaping | $9,312.00 | $0.00 | | $0.00 | FA |
| 83 | Tanks (Young's Tanks) | $34,022.00 | $0.00 | | $0.00 | FA |
| 84 | 10 Tanks (Hoover Materials) | $10,819.00 | $0.00 | | $0.00 | FA |
| 85 | Mitsubishi Forklift | $17,779.00 | $750.00 | | $750.00 | FA |
| 86 | JD Tractor and Brush Hog | $18,569.00 | $0.00 | | $0.00 | FA |
| 87 | Forklift | $11,853.00 | $410.00 | OA | $410.00 | FA |
| **Asset Notes:** | Abandonment of Doosan GC25E Forklift filed 10/11/13 (doc #74) | | | | | |
| 88 | Compressor Mounted | $7,642.00 | $0.00 | | $0.00 | FA |
| 89 | Angleton Warehouse Equipment | $11,376.00 | $0.00 | | $0.00 | FA |
| 90 | Angleton Warehouse Equipment- H & V | $750.00 | $0.00 | | $0.00 | FA |
| 91 | Angleton Bulk PLant Tanks | $85,580.00 | $0.00 | | $0.00 | FA |
| 92 | Angleton Liberty Equipment | $25,220.00 | $0.00 | | $0.00 | FA |
| 93 | Angleton Warehouse Equipment Wholesale | $1,279.00 | $0.00 | | $0.00 | FA |
| 94 | Angleton Warehouse Equipment - PSI | $1,963.00 | $0.00 | | $0.00 | FA |
| 95 | Angleton Warehouse Equipment | $263,453.00 | $0.00 | | $0.00 | FA |
| 96 | Angleton Warehouse Equipment - Spaulding | $9,733.00 | $0.00 | | $0.00 | FA |
| 97 | Angleton Warehouse Wquipment - Schaefer | $7,404.00 | $0.00 | | $0.00 | FA |
| 98 | Angleton Equipment - Vibes | $5,441.00 | $0.00 | | $0.00 | FA |
| 99 | Angleton Warehouse Land Improvement | $523,526.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   6          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 100 | Angleton Warehouse Equipment - ADT | $700.00 | $0.00 | | $0.00 | FA |
| 101 | Angleton Warehouse Equipment - Bott | $26,568.00 | $0.00 | | $0.00 | FA |
| 102 | Angleton Bulk Plant and Warehouse Bldg. | $638,414.00 | $0.00 | | $0.00 | FA |
| 103 | Angleton Warehouse Door | $3,096.00 | $0.00 | | $0.00 | FA |
| 104 | Bulk Plant Tanks | $4,576.00 | $0.00 | | $0.00 | FA |
| 105 | Concrete Barrier | $8,570.00 | $0.00 | | $0.00 | FA |
| 106 | Gooseneck Trailer w/Cra | $7,036.00 | $0.00 | | $0.00 | FA |
| 107 | 2006 Freightliner | $84,623.00 | $0.00 | | $0.00 | FA |
| 108 | 2006 Freightliner | $84,623.00 | $0.00 | | $0.00 | FA |
| 109 | (3) 110 Containment Pans | $2,890.00 | $0.00 | | $0.00 | FA |
| 110 | 1/1040 Storage Tank | $632.00 | $0.00 | | $0.00 | FA |
| 111 | (3) 520 Storage Tanks on Skids | $1,443.00 | $0.00 | | $0.00 | FA |
| 112 | S(320) Gal Skid Tank | $1,470.00 | $0.00 | | $0.00 | FA |
| 113 | 1100 Gal Containment Pan | $1,795.00 | $0.00 | | $0.00 | FA |
| 114 | 1000 Gal Skid Tank | $840.00 | $0.00 | | $0.00 | FA |
| 115 | 350 Gal Elevated Tank | $630.00 | $0.00 | | $0.00 | FA |
| 116 | 1000 Gal Containment Pan | $1,995.00 | $0.00 | | $0.00 | FA |
| 117 | Fuel Management System | $4,073.00 | $0.00 | | $0.00 | FA |
| 118 | (4) 650 Gal Containment Pans | $3,180.00 | $0.00 | | $0.00 | FA |
| 119 | (5) 520 Gal Skid Tanks | $2,700.00 | $0.00 | | $0.00 | FA |
| 120 | (2) Non U/L 515 Gal Double | $4,850.00 | $0.00 | | $0.00 | FA |
| 121 | Petro Vend System | $49,861.00 | $0.00 | | $0.00 | FA |
| 122 | 2100 Gal Storage Tank | $3,150.00 | $0.00 | | $0.00 | FA |
| 123 | Containment for 1000 Gal | $1,100.00 | $0.00 | | $0.00 | FA |
| 124 | (2) 1040 Gal Storage Tanks | $1,250.00 | $0.00 | | $0.00 | FA |
| 125 | 1000 Gal Containment Pans | $550.00 | $0.00 | | $0.00 | FA |
| 126 | 1040 Gal Tank on Skids | $2,500.00 | $0.00 | | $0.00 | FA |
| 127 | Gate Opener at Facility | $2,151.00 | $0.00 | | $0.00 | FA |
| 128 | FMC Smith Model ML-XP-STD | $3,155.00 | $0.00 | | $0.00 | FA |
| 129 | Pedro's Truck | $22,531.00 | $0.00 | | $0.00 | FA |
| 130 | (3) 300 Gal Storage Tanks | $1,185.00 | $300.00 | | $300.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    7            Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 131 | 2100 Gal Storage Tank | $1,405.00 | $0.00 | | $0.00 | FA |
| 132 | (5) 520 Gal Storage Tanks | $2,325.00 | $0.00 | | $0.00 | FA |
| 133 | FMC Smith PCR-XP Proxi | $1,964.00 | $0.00 | | $0.00 | FA |
| 134 | (3) 110 Containments | $960.00 | $0.00 | | $0.00 | FA |
| 135 | New Tank for OP Unit 27 | $76,370.00 | $0.00 | | $0.00 | FA |
| 136 | 1040 Gal Storage Tank | $680.00 | $0.00 | | $0.00 | FA |
| 137 | 240 Gal Rectangular Tank | $280.00 | $0.00 | | $0.00 | FA |
| 138 | (2) 520 Gal Storage Tanks | $1,660.00 | $0.00 | | $0.00 | FA |
| 139 | (2) 1040 Gal Storage Tanks | $2,550.00 | $0.00 | | $0.00 | FA |
| 140 | (2) 110 Pans for 300 Gal Tank | $450.00 | $0.00 | | $0.00 | FA |
| 141 | (3) 520 Gal Skid Tanks | $1,380.00 | $5,860.00 | | $5,860.00 | FA |
| 142 | Riding Lawnmower | $1,613.00 | $0.00 | | $0.00 | FA |
| 143 | 2000 Ford Flatbed Lube Truck | $11,000.00 | $0.00 | | $0.00 | FA |
| 144 | (4) 240 Gal Rectangular Tanks | $1,120.00 | $0.00 | | $0.00 | FA |
| 145 | 1040 Gal Storage Tank | $690.00 | $0.00 | | $0.00 | FA |
| 146 | 2100 Gal Storage Tank | $2,760.00 | $0.00 | | $0.00 | FA |
| 147 | (2) 112% Container Pans | $1,100.00 | $0.00 | | $0.00 | FA |
| 148 | (3) 300 Gal Storage Tanks | $1,210.00 | $0.00 | | $0.00 | FA |
| 149 | (4) 1040 Tanks on Skids | $2,720.00 | $0.00 | | $0.00 | FA |
| 150 | Digital Radar Monitor | $6,930.00 | $0.00 | | $0.00 | FA |
| 151 | (4) Digital Tank Radar Monitors | $3,050.00 | $0.00 | | $0.00 | FA |
| 152 | 2007 International Truck #572623 | $94,128.00 | $0.00 | | $0.00 | FA |
| 153 | 2100 Gal Storage Tank | $2,650.00 | $0.00 | | $0.00 | FA |
| 154 | Digital Radar Monitor | $4,182.00 | $0.00 | | $0.00 | FA |
| 155 | 2007 International Truck #572624 | $94,128.00 | $0.00 | | $0.00 | FA |
| 156 | 2000 Freightliner #13081 | $7,000.00 | $0.00 | | $0.00 | FA |
| 157 | 2001 Freightliner #16419 | $7,000.00 | $0.00 | | $0.00 | FA |
| 158 | 1995 Peterbuilt #387723 | $7,000.00 | $0.00 | | $0.00 | FA |
| 159 | 1995 Heil Tanker #58616 | $5,600.00 | $22,000.00 | | $22,000.00 | FA |
| 160 | 1995 Heil Tanker #54982 | $5,600.00 | $14,000.00 | | $14,000.00 | FA |
| 161 | 1989 Heil Tanker #54351 | $5,600.00 | $14,000.00 | | $14,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    8          Exhibit 8

Case No.:                13-34177-H4-7                                              Trustee Name:              Joseph Hill
Case Name:            OIL PATCH BRAZOS VALLEY, INC.                    Date Filed (f) or Converted (c):    09/06/2013 (c)
For the Period Ending:    4/15/2019                                         §341(a) Meeting Date:        10/01/2013
                                                                          Claims Bar Date:              01/30/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 162 | 1979 Fruehaul Tanker #639402 | $5,600.00 | $11,000.00 | | $11,000.00 | FA |
| 163 | 2000 Heil Tanker #63860 | $5,600.00 | $25,000.00 | | $25,000.00 | FA |
| 164 | 2001 Heil Tanker #65320 | $5,600.00 | $25,000.00 | | $25,000.00 | FA |
| 165 | 1997 Peterbuilt #427900 | $7,000.00 | $0.00 | | $0.00 | FA |
| 166 | 1996 International Truck #324498 | $7,000.00 | $0.00 | | $0.00 | FA |
| 167 | 1995 Peterbuilt #381705 | $7,000.00 | $0.00 | | $0.00 | FA |
| 168 | 1992 Peterbuilt #317001 | $7,000.00 | $0.00 | | $0.00 | FA |
| 169 | 2000 Peterbuilt #521742 | $7,000.00 | $0.00 | | $0.00 | FA |
| 170 | (3) Fuel Tank Trailers | $3,675.00 | $23,500.00 | | $23,500.00 | FA |
| 171 | (6) 300 Gal Storage Tanks | $2,400.00 | $0.00 | | $0.00 | FA |
| 172 | (2) 300 Gal Storage Tanks | $750.00 | $0.00 | | $0.00 | FA |
| 173 | (3) 115% Containment Pans | $1,170.00 | $0.00 | | $0.00 | FA |
| 174 | 2006 Freightliner #562988 | $84,856.00 | $0.00 | | $0.00 | FA |
| 175 | 570 Gal Containment Pan | $915.00 | $0.00 | | $0.00 | FA |
| 176 | (4) 22258 Gal Tanks with Reel/Gauge | $5,301.00 | $0.00 | | $0.00 | FA |
| 177 | 2006 Freightliner #362361 | $90,977.00 | $0.00 | | $0.00 | FA |
| 178 | Rapid Environ Bobtail | $27,500.00 | $0.00 | | $0.00 | FA |
| 179 | 2100 Gal Storage Tank | $1,450.00 | $0.00 | | $0.00 | FA |
| 180 | (3) 110% Containment Pans | $1,020.00 | $0.00 | | $0.00 | FA |
| 181 | Tommy Gate Rail Lift/Ramp | $3,852.00 | $0.00 | | $0.00 | FA |
| 182 | 10000 Gal Storage Tank | $11,335.00 | $0.00 | | $0.00 | FA |
| 183 | 110% Containment Pan | $340.00 | $0.00 | | $0.00 | FA |
| 184 | 15 HP Motor | $1,368.00 | $0.00 | | $0.00 | FA |
| 185 | 2008 Hino S/N 0252 | $82,480.00 | $0.00 | | $0.00 | FA |
| 186 | (3) 520 Gal Storage Tanks | $1,655.00 | $0.00 | | $0.00 | FA |
| 187 | (6) Digital Radar Monitors | $4,304.00 | $0.00 | | $0.00 | FA |
| 188 | (3) 225 Gal Tanks with Reel/Gauge | $4,280.00 | $0.00 | | $0.00 | FA |
| 189 | (3) 300 Gal Storage Tanks | $1,295.00 | $0.00 | | $0.00 | FA |
| 190 | 2008 Hino Bobtail Tank | $29,500.00 | $0.00 | | $0.00 | FA |
| 191 | 1040 Gal Storage Tank | $640.00 | $0.00 | | $0.00 | FA |
| 192 | 2100 Gal Storage Tank | $1,450.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 9          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 193 | 1000 Gal Storage Tank | $13,532.00 | $0.00 | | $0.00 | FA |
| 194 | (2) 115% Containment Pans | $480.00 | $0.00 | | $0.00 | FA |
| 195 | (2) 300 Gal Storage Tanks | $650.00 | $0.00 | | $0.00 | FA |
| 196 | (4) 300 Gal Storage Tanks | $1,400.00 | $0.00 | | $0.00 | FA |
| 197 | 115% Containment Pan | $575.00 | $0.00 | | $0.00 | FA |
| 198 | DCB5000 Centron Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 199 | 2008 Freightliner #382398 | $126,677.00 | $0.00 | | $0.00 | FA |
| 200 | (4) 2225 Gal Tanks with Reel/Gauge | $5,599.00 | $0.00 | | $0.00 | FA |
| 201 | 2002 Dodge Truck | $9,472.00 | $860.00 | | $860.00 | FA |
| 202 | OP-37 Tank #382397 | $22,512.00 | $0.00 | | $0.00 | FA |
| 203 | DCB5000 Centron Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 204 | 1998 Freightliner #382397 | $126,677.00 | $0.00 | | $0.00 | FA |
| 205 | 2100 Gal Storage Tank | $3,050.00 | $0.00 | | $0.00 | FA |
| 206 | 2100 Gal Storage Tank | $6,300.00 | $0.00 | | $0.00 | FA |
| 207 | 1998 Dodge Pickup | $8,000.00 | $0.00 | | $0.00 | FA |
| 208 | (4) 300 Gal Storage Tanks | $1,620.00 | $0.00 | | $0.00 | FA |
| 209 | (2) 115% Containment Pans | $860.00 | $0.00 | | $0.00 | FA |
| 210 | (2) 520 Gal Storage Tanks | $1,100.00 | $0.00 | | $0.00 | FA |
| 211 | (4) 520 Gal Storage Tanks | $1,940.00 | $0.00 | | $0.00 | FA |
| 212 | 1000 Gal Storage Tank | $1,360.00 | $0.00 | | $0.00 | FA |
| 213 | (4) 520 Gal Storage Tanks | $1,980.00 | $0.00 | | $0.00 | FA |
| 214 | (4) 300 Gal Storage Tanks | $1,500.00 | $0.00 | | $0.00 | FA |
| 215 | 1100 Gal Storage Pan | $2,595.00 | $0.00 | | $0.00 | FA |
| 216 | 1040 Gal Storage Tank | $825.00 | $0.00 | | $0.00 | FA |
| 217 | Unscheduled easement (u) | $0.00 | $125,000.00 | | $125,000.00 | FA |
| 218 | Refund - Motor Fuel Tax - Texas Comptroller (u) | $0.00 | $773.62 | | $773.62 | FA |
| 219 | Refund - Diesel fuel tax -Texas Comptroller (u) | $0.00 | $3,378.06 | | $3,378.06 | FA |
| 220 | (4) 110% Containment Pans | $1,620.00 | $0.00 | | $0.00 | FA |
| 221 | (2) 110% Containment Pans | $610.00 | $0.00 | | $0.00 | FA |
| 222 | Pressure Washer | $2,490.00 | $0.00 | | $0.00 | FA |
| 223 | (3) 300 Gal Storage Tanks | $1,240.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   10        Exhibit 8

| | | |
|---|---|---|
| Case No.: | 13-34177-H4-7 | |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | |
| For the Period Ending: | 4/15/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 224 | 110% Containment Pan | $650.00 | $0.00 | | $0.00 | FA |
| 225 | DCB5000 Centron Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 226 | 520 Gal Storage Tank | $470.00 | $0.00 | | $0.00 | FA |
| 227 | (2) 1040 Gal Storage Tanks | $1,450.00 | $0.00 | | $0.00 | FA |
| 228 | 2100 Gal Storage Tank | $2,850.00 | $0.00 | | $0.00 | FA |
| 229 | Unit 003 Tank Reconstruction | $11,867.00 | $0.00 | | $0.00 | FA |
| 230 | (3) 110% Containment Pans for 300 Gal | $840.00 | $0.00 | | $0.00 | FA |
| 231 | 120% Containment Pan for 500 Gal | $380.00 | $0.00 | | $0.00 | FA |
| 232 | (2) 115% Containment Pans | $1,200.00 | $0.00 | | $0.00 | FA |
| 233 | (6) 300 Gal Storage Tanks | $2,445.00 | $0.00 | | $0.00 | FA |
| 234 | (4) 520 Gal Storage Tanks | $1,950.00 | $0.00 | | $0.00 | FA |
| 235 | Digital Radar Monitor System | $4,314.00 | $0.00 | | $0.00 | FA |
| 236 | (2) 115% Containment Pans | $1,255.00 | $0.00 | | $0.00 | FA |
| 237 | (4) 110% Containment Pans | $1,630.00 | $0.00 | | $0.00 | FA |
| 238 | (2) 110% Containment Pans | $615.00 | $0.00 | | $0.00 | FA |
| 239 | (2) 1040 Gal Storage Tanks | $1,505.00 | $0.00 | | $0.00 | FA |
| 240 | 2009 Chevy Colorado Truck | $43,480.00 | $9,000.00 | | $9,000.00 | FA |
| 241 | 600 Gal Tank | $8,370.00 | $0.00 | | $0.00 | FA |
| 242 | 350 Gal H.D. Skid Tank | $1,238.00 | $110.00 | | $110.00 | FA |
| 243 | 2007 Hino #52169 | $76,218.00 | $0.00 | | $0.00 | FA |
| 244 | Meter | $2,869.00 | $0.00 | | $0.00 | FA |
| 245 | PTO Pump and Hydraulic Assembly | $1,555.00 | $0.00 | | $0.00 | FA |
| 246 | BL TXD2 2' Pump w/Flanges | $1,168.00 | $0.00 | | $0.00 | FA |
| 247 | Upper Coupler, 5th Wheel | $4,340.00 | $0.00 | | $0.00 | FA |
| 248 | 2100 Gal Storage Tank | $1,500.00 | $0.00 | | $0.00 | FA |
| 249 | Tank | $7,880.00 | $0.00 | | $0.00 | FA |
| 250 | 2009 Chevy Colorado Truck | $22,539.00 | $7,500.00 | | $7,500.00 | FA |
| 251 | 225 Gal Blk Tank | $6,526.00 | $0.00 | | $0.00 | FA |
| 252 | 1000 Gal Fuel Tank | $1,475.00 | $0.00 | | $0.00 | FA |
| 253 | Digital Radar Monitor Assembly | $4,314.00 | $0.00 | | $0.00 | FA |
| 254 | Lawn Mowers | $3,688.00 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   11          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 255 | 2009 International #16768 | $119,706.00 | $0.00 | | $0.00 | FA |
| 256 | Alum Wheel for Vehicle | $5,752.00 | $0.00 | | $0.00 | FA |
| 257 | 2010 Hino #51468 | $82,480.00 | $0.00 | | $0.00 | FA |
| 258 | 2009 International #16767 | $119,706.00 | $0.00 | | $0.00 | FA |
| 259 | DL6000 Preset Liquid Control | $1,206.00 | $0.00 | | $0.00 | FA |
| 260 | A/C Condensor #8353 | $5,480.00 | $0.00 | | $0.00 | FA |
| 261 | Equipment - Robert Shaw Ind | $1,478.00 | $0.00 | | $0.00 | FA |
| 262 | Unit OP3 Bullzeye Tank | $4,814.00 | $0.00 | | $0.00 | FA |
| 263 | Digital Radar Monitor Assembly | $4,315.00 | $0.00 | | $0.00 | FA |
| 264 | Bullzeye Tank | $39,143.00 | $0.00 | | $0.00 | FA |
| 265 | 2010 Freightliner #6971 | $135,689.00 | $0.00 | | $0.00 | FA |
| 266 | 2010 Freightliner #6970 | $135,689.00 | $0.00 | | $0.00 | FA |
| 267 | 2010 Freightliner #6969 | $135,689.00 | $0.00 | | $0.00 | FA |
| 268 | Monitor and Software Pump | $3,264.00 | $0.00 | | $0.00 | FA |
| 269 | Phone Equipment | $575.00 | $0.00 | | $0.00 | FA |
| 270 | I.S. Submersible 5W Marine | $680.00 | $0.00 | | $0.00 | FA |
| 271 | Digital Radar Monitor Assembly | $1,228.00 | $0.00 | | $0.00 | FA |
| 272 | Northstar Pressure Washer | $5,692.00 | $0.00 | | $0.00 | FA |
| 273 | 2010 Dodge #138396 | $34,353.00 | $0.00 | | $0.00 | FA |
| 274 | 2010 Dodge #121820 | $34,353.00 | $0.00 | | $0.00 | FA |
| 275 | Vane Driven Meter Head OP36 | $5,566.00 | $0.00 | | $0.00 | FA |
| 276 | 1997 Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 277 | 1996 Great Dane Trailer | $1,274.00 | $0.00 | | $0.00 | FA |
| 278 | 1992 Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 279 | 1995 Black Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 280 | 1989 Ford Bobtail | $255.00 | $0.00 | | $0.00 | FA |
| 281 | 1985 Chevy Bobtail | $255.00 | $0.00 | | $0.00 | FA |
| 282 | 1997 White Chevy Pickup | $764.00 | $0.00 | | $0.00 | FA |
| 283 | 1991 White Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 284 | 1996 Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 285 | 1991 Chevy Van | $255.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   12       Exhibit 8

| | |
|---|---|
| Case No.: | 13-34177-H4-7 |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. |
| For the Period Ending: | 4/15/2019 |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 286 | 1996 Shop Trailer | $127.00 | $0.00 | | $0.00 | FA |
| 287 | 1995 Freightliner | $1,783.00 | $0.00 | | $0.00 | FA |
| 288 | 1991 Freightliner | $1,783.00 | $0.00 | | $0.00 | FA |
| 289 | 1989 Western Line Truck | $1,783.00 | $0.00 | | $0.00 | FA |
| 290 | 1989 Peterbuilt Truck | $1,783.00 | $0.00 | | $0.00 | FA |
| 291 | 1989 Peterbuilt Truck | $1,783.00 | $0.00 | | $0.00 | FA |
| 292 | 1995 White Chevy Pickup | $255.00 | $0.00 | | $0.00 | FA |
| 293 | 1998 Red Chevy Blazer | $1,274.00 | $0.00 | | $0.00 | FA |
| 294 | 1999 Ford Bobtail | $4,331.00 | $0.00 | | $0.00 | FA |
| 295 | 1999 White Ford w/Flatbed | $4,331.00 | $1,250.00 | | $1,250.00 | FA |
| 296 | Yound Tank Mounted | $5,095.00 | $0.00 | | $0.00 | FA |
| 297 | 1990 Peterbuilt MVRLXPCDB9X | $1,783.00 | $0.00 | | $0.00 | FA |
| 298 | 2001 Chevy G30 Van | $4,331.00 | $0.00 | | $0.00 | FA |
| 299 | 2001 Ford F550 SD | $4,840.00 | $0.00 | | $0.00 | FA |
| 300 | 2005 Chevy 3/4 Ton Van | $7,642.00 | $0.00 | | $0.00 | FA |
| 301 | Bulk Plant and Fuel Terminal | $160,110.00 | $0.00 | | $0.00 | FA |
| 302 | Metal Storage Bldg - Ryley | $11,923.00 | $0.00 | | $0.00 | FA |
| 303 | 230 Gal Tank - Ryley | $1,026.00 | $0.00 | | $0.00 | FA |
| 304 | 300 Gal Tank - Ryley | $1,211.00 | $0.00 | | $0.00 | FA |
| 305 | (7) 500 Gal Tanks - Ryley | $9,986.00 | $0.00 | | $0.00 | FA |
| 306 | (19) 550 Gal Tanks - Ryley | $27,913.00 | $0.00 | | $0.00 | FA |
| 307 | (2) 1000 Gal Tanks - Ryley | $7,231.00 | $0.00 | | $0.00 | FA |
| 308 | (2) 20000 Gal Tanks - Ryley | $75,909.00 | $0.00 | | $0.00 | FA |
| 309 | 12000 Gal Tank - Ryley | $22,426.00 | $0.00 | | $0.00 | FA |
| 310 | (2) 10000 Gal Tanks - Ryley | $38,972.00 | $0.00 | | $0.00 | FA |
| 311 | 8820 Gal Tank | $15,621.00 | $0.00 | | $0.00 | FA |
| 312 | (2) 8800 Gal Tanks - Ryley | $32,329.00 | $0.00 | | $0.00 | FA |
| 313 | (3) 6300 Gal Tanks - Ryley | $32,098.00 | $0.00 | | $0.00 | FA |
| 314 | (3) 500 Gal Tanks - Ryley | $4,280.00 | $0.00 | | $0.00 | FA |
| 315 | 500 Gal Tank - Ryley | $1,427.00 | $0.00 | | $0.00 | FA |
| 316 | 230 Gal Tank - Ryley | $1,026.00 | $0.00 | | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   13          Exhibit 8

| Case No.: | 13-34177-H4-7 |
|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. |
| For the Period Ending: | 4/15/2019 |

| Trustee Name: | Joseph Hill |
|---|---|
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 317 | 8820 Gal Tank - Ryley | $15,621.00 | $0.00 | | $0.00 | FA |
| 318 | 550 Gal Tank - Ryley | $1,469.00 | $0.00 | | $0.00 | FA |
| 319 | 300 Gal Tank - Ryley | $1,211.00 | $0.00 | | $0.00 | FA |
| 320 | (2) 500 Gal Tanks - Ryley | $2,853.00 | $0.00 | | $0.00 | FA |
| 321 | 500 Gal Tank - Ryley | $1,427.00 | $0.00 | | $0.00 | FA |
| 322 | Pumps/Nozzles/Misc. Equipment - Ryley | $3,595.00 | $0.00 | | $0.00 | FA |
| 323 | Komatsu Forklift - Ryley | $6,813.00 | $0.00 | | $0.00 | FA |
| 324 | Fuel Tanker Truck | $66,429.00 | $0.00 | | $0.00 | FA |
| 325 | Chevy Flatbed Truck - Ryley | $4,258.00 | $0.00 | | $0.00 | FA |
| 326 | Volvo Truck- Ryley | $15,756.00 | $0.00 | | $0.00 | FA |
| 327 | International Truck - Ryley | $16,096.00 | $0.00 | | $0.00 | FA |
| 328 | Warehouse - Ryley | $168,590.00 | $0.00 | | $0.00 | FA |
| 329 | Peterbiult Truck - Ryley | $62,511.00 | $0.00 | | $0.00 | FA |
| 330 | Robert Shaw Digital Radar Monitor | $3,473.00 | $0.00 | | $0.00 | FA |
| 331 | Robert Shaw Digital Radar Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 332 | Unit OP-17 Transferred | $16,167.00 | $0.00 | | $0.00 | FA |
| 333 | Pump of Houston Pump Repair | $2,614.00 | $0.00 | | $0.00 | FA |
| 334 | Robert Shaw Digital Radar Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 335 | Shelving for Warehouse Inventory | $3,277.00 | $0.00 | | $0.00 | FA |
| 336 | White Tucker 2" FPP Meter | $4,627.00 | $0.00 | | $0.00 | FA |
| 337 | Robert Shaw Digital Radar Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 338 | Robert Shaw Digital Radar Monitor | $2,880.00 | $0.00 | | $0.00 | FA |
| 339 | Hydraulic Pump for Bulk | $4,335.00 | $0.00 | | $0.00 | FA |
| 340 | Robert Shaw Digital Radar Monitor | $700.00 | $0.00 | | $0.00 | FA |
| 341 | Unit OP-15 Tank Repairs | $3,238.00 | $0.00 | | $0.00 | FA |
| 342 | Robert Shaw Digital Radar Monitor | $1,262.00 | $0.00 | | $0.00 | FA |
| 343 | Delta Tank 515 Gallon Double | $1,595.00 | $0.00 | | $0.00 | FA |
| 344 | Allied Time USA Timeclock | $767.00 | $0.00 | | $0.00 | FA |
| 345 | Misc Truck Repair | $3,374.00 | $0.00 | | $0.00 | FA |
| 346 | White Tucker Company Graco | $2,970.00 | $0.00 | | $0.00 | FA |
| 347 | Robert Shaw Digital Radar Monitor | $1,262.00 | $0.00 | | $0.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    14          Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-34177-H4-7 |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. |
| **For the Period Ending:** | 4/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Date Filed (f) or Converted (c):** | 09/06/2013 (c) |
| **§341(a) Meeting Date:** | 10/01/2013 |
| **Claims Bar Date:** | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 348 | 5000 Gal Fuel Tank | $5,954.00 | $0.00 | | $0.00 | FA |
| 349 | Robert Shaw Digital Radar Monitor | $1,338.00 | $0.00 | | $0.00 | FA |
| 350 | New Signage Outside | $3,606.00 | $0.00 | | $0.00 | FA |
| 351 | 1000 Skid Tannk with Sight | $855.00 | $0.00 | | $0.00 | FA |
| 352 | 275 Gal Oval Oil Tank | $460.00 | $0.00 | | $0.00 | FA |
| 353 | Meter Setup at Wharton | $4,655.00 | $0.00 | | $0.00 | FA |
| 354 | Trailer - Carl Gaymon | $43,000.00 | $0.00 | | $0.00 | FA |
| 355 | 520 Gal Skid Tank | $525.00 | $375.00 | | $375.00 | FA |
| 356 | 560 Gal Containment Pan | $575.00 | $0.00 | | $0.00 | FA |
| 357 | Misc Truck Repair | $621.00 | $0.00 | | $0.00 | FA |
| 358 | 1000 Gal Skid Tank | $880.00 | $0.00 | | $0.00 | FA |
| 359 | 570 Gal Containment | $575.00 | $0.00 | | $0.00 | FA |
| 360 | 275 Obround Tank | $360.00 | $0.00 | | $0.00 | FA |
| 361 | 520 Gal Skid Tank | $580.00 | $0.00 | | $0.00 | FA |
| 362 | Unit #3214 Tank | $7,267.00 | $0.00 | | $0.00 | FA |
| 363 | 2005 Sterling #8575 | $45,988.00 | $0.00 | | $0.00 | FA |
| 364 | 2006 Sterling #38350 | $78,899.00 | $0.00 | | $0.00 | FA |
| 365 | Digital Radar Monitor #70639 | $1,338.00 | $0.00 | | $0.00 | FA |
| 366 | Misc Truck Equipment | $2,916.00 | $0.00 | | $0.00 | FA |
| 367 | 2000 Gal SKid Tank | $2,240.00 | $0.00 | | $0.00 | FA |
| 368 | Tank | $10,196.00 | $0.00 | | $0.00 | FA |
| 369 | Wharton Truck | $29,535.00 | $0.00 | | $0.00 | FA |
| 370 | Robert Shaw Digital Radar Monitor | $1,808.00 | $0.00 | | $0.00 | FA |
| 371 | Robert Shaw Digital Radar Monitor | $1,338.00 | $0.00 | | $0.00 | FA |
| 372 | Loan Financing Costs - Moody Bank | $44,416.00 | $0.00 | | $0.00 | FA |
| 373 | Loan Financing Costs - FCC Loan | $110,000.00 | $0.00 | | $0.00 | FA |
| 374 | Computers & Accessories | $65,068.00 | $0.00 | | $0.00 | FA |
| 375 | Cell Phone Equipment | $2,260.00 | $0.00 | | $0.00 | FA |
| 376 | Furniture / Office Decorations Ie: Flower Arrangements, etc. | $45,892.00 | $400.00 | | $400.00 | FA |
| 377 | Equipment | $207,304.00 | $2,000.00 | | $2,000.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   15          Exhibit 8

| Case No.: | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | §341(a) Meeting Date: | 10/01/2013 |
| | | Claims Bar Date: | 01/30/2014 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 378 | FCC Carveout Funds - FCC, LLC dba First Capital holds a lien on all assets other than certain vehicles and potential avoidance actions. Trustee believes there is little possibility of equity in the assets due to FCC's lien and the liens of other secured creditors.  Agreement between the Trustee and FCC provides that the Trustee liquidate FCC's collateral with sales proceeds paid to FCC minus sums sufficient to reimburse the estate's court approved administrative expenses (the "estate carveout") **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Order Authorizing Trustee to Enter Into Agreement with FCC, LLC dba First Capital with Respect to Disposition of Collateral entered 10/10/13 (doc #73) | | | | | |
| 379 | Tanks and equipment attached to trucks owned by Salem Leasing (OP-9 - tanker, OP-17 - tanker, OP-38 - box truck); unable to determine which tanks/equipment this pertains to because Debtor's list of assets does not describe which tanks/equipment are attached to which vehicles (BAM) **(u)** | $0.00 | $35,000.00 | | $35,000.00 | FA |
| **Asset Notes:** | Order approving sale to Salem Leasing for $35,000 entered 12/05/13 (doc #107) | | | | | |
| 380 | Fuel tanks, tubs and pumps (hardware) sold to Brazoria County Drainage District #5 - unable to determine which asset this "hardware" pertains to on asset list (BAM) **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Order entered 02/06/14 (doc #138); order approving sale of tanks and equipment to any party for $1 per gallon | | | | | |
| 381 | Fuel storage tanks sold to Brazoria County - unable to determine which asset this "hardware" pertains to on asset list (BAM) **(u)** | $0.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Second Amended Motion to Sell filed 12/11/13 (doc #110); Order entered 01/7/14 (doc #125) | | | | | |
| 382 | Inventory (gas cans etc..) **(u)** | $0.00 | $226,414.50 | | $226,414.50 | FA |
| **Asset Notes:** | Order to sell to Apache entered 11/08/13 (doc #95); $279,600 "subject to adjustment based upon a physical count of the inventory" - discounted $50,185.50 per actual inventory | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   16          Exhibit 8

| Case No.: | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | | §341(a) Meeting Date: | 10/01/2013 |
| | | | Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 383 | Wharton facility inventory, phone number and customer list. Expedited Motion to sell to Oil Patch Petroleum, Inc. filed 02/03/14 (doc #137) **(u)** | $0.00 | $5,873.00 | | $5,873.00 | FA |
| Asset Notes: | $5,373 for inventory; $500 for phone number and customer list | | | | | |
| 384 | Tanks and equipment, including associated equipment; Order approving sale to "any party" for $1 per gallon for each tank entered 02/06/14 (doc #138) **(u)** | Unknown | $118,090.00 | | $118,090.00 | FA |
| 385 | Adv No. 14-03046; JMH, Trustee v. R.S. Concrete Pumping Services, LLC filed 02/25/14; 23 invoices totaling $342,777.43 **(u)** | $0.00 | $210,000.00 | | $210,000.00 | FA |
| Asset Notes: | Per TLW--This is a settlement of the adversary/account receivable.  A motion to compromise was filed 04/17/14 (doc #160).  They are to pay a total of $210,000 by March 26 (2014); Order entered 05/13/14 (doc #161) | | | | | |
| 386 | Proceeds from sale of scrap metal stored in a leased container at Angleton property. Container was reclaimed by its owner and the scrap metal sold. Proceeds from sale of metal fwd by Tara Annweiler of Greer, Herz & Adams, LLP **(u)** | $0.00 | $492.00 | | $492.00 | FA |
| 387 | Refund - TXU Energy **(u)** | $0.00 | $326.99 | | $326.99 | FA |
| 388 | Robert Half - refund of overpayment on Accountemps account (partial retainer not used) **(u)** | $0.00 | $350.89 | | $350.89 | FA |
| 389 | Adv No. 14-3209; JMH, Trustee vs. Wright W. Gore, Jr., Southern Tri-Star Markets, Ltd., Southern Tri-Star Markets II, Ltd., Western Seafood Company; Complaint to avoid transfers under Section 548(a)(1)(B) and Texas State Law, under Section 549 or in the alternative, Breach of Contract, Breach of Fiduciary Duty against Gore, plus pre- and post-judgment interest and attorneys fees **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | filed 05/23/14 (doc #163); Judgments issued (see asset no(s) 399,400, & 401). Order approving Compromise entered 02/19/15 (doc #216). | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   17          Exhibit 8

| Case No.: | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | | §341(a) Meeting Date: | 10/01/2013 |
| | | | Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 390 | Adv No. 14-3210; JMH, Trustee vs Pupo Investments, Inc., Wright W. Gore, Jr., and Pedro Jimenez; Complaint for avoidance of transfers under Section 548 (a)(1)(B) and Texas State Law against Pupo Investments; breach of fiduciary duty against Gore and Jimenez, pre- and post-judgment interest and attorneys fees **(u)** | $0.00 | $35,000.00 | OA | $35,000.00 | FA |
| Asset Notes: | filed 05/23/14 (doc #164); Order on Partial Compromise with Pupo entered 06/23/14 (doc #171); Pupo will post an LOC in the amount of $250,000 in which the Trustee will be beneficiary to secure potential judgment or settlement with Pupo; Trustee will not seek return of the property but only value of the property not limited to the value of the collateral; Order on Compromise entered 12/22/14 (doc #209); Order on Compromise with Pedro Jimenez for $5,000 entered 02/19/15 (doc #215); Order on Compromise in STS Litigation 14-3209 entered 02/19/15 (doc #216); Gore to pay $125,000; Western to provide agreed judgment of $23,007.08; STS I to provide agreed judgment of $784,464.63; STS II to provide agreed judgment of $313,620.72. Upon Gore payment, Trustee will dismiss with prejudice all claims against Gore in the STS Litigation and Pupo Litigation (See Asset #389); STS judgment of $784,464.63 abandoned 11/15/17 (doc #293); STS II judgment of $313,620.72 abandoned 11/15/17 (doc #293) | | | | | |
| 391 | Pier 19 Marine Fuel, Inc. compromise; relates to Asset #17 A/R; Cause No. 2014-23805, JMH, Chapter 7 Trustee v Pier 19 Marine Fuel, Inc. in the 11th Judicial District Court of Harris County, Texas **(u)** | $0.00 | $383,220.00 | | $383,220.00 | FA |
| Asset Notes: | Order on compromise entered 08/27/14 (doc #184); $63,870.00 due on each 07/31/14, 08/31/14, 09/30/14, 10/31/14, 11/30/14 and 12/31/14 | | | | | |
| 392 | Ray Fisher dba Bad Boys Transportation; relates to Asset #17 A/R; Cause No. 1047479, JMH, Trustee v. Ray Fisher d/b/a Bad Boys Transportation, in the County Court at Law No. 1 of Harris County, Texas **(u)** | $0.00 | $3,601.48 | | $3,601.48 | FA |
| Asset Notes: | Order on compromise entered 08/27/14 (doc #185); to be paid in 10 monthly installments beginning 07/31/14 | | | | | |
| 393 | Coastal Machine & Mechanical, LLC compromise; relates to Asset #17 A/R; Cause No. 1047101, JMH, Trustee v Coastal Machine & Mechanical, LLC **(u)** | $0.00 | $11,037.86 | | $11,037.86 | FA |
| Asset Notes: | Order on compromise entered 08/27/14 (doc #186) | | | | | |
| 394 | Barnes Lawn Care, LLC compromise; relates to Asset #17 A/R; Cause No. 1047391, JMH, Trustee v Barnes Lawn Care, LLC **(u)** | $0.00 | $3,500.00 | | $3,500.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   18        Exhibit 8

| | |
|---|---|
| Case No.: | 13-34177-H4-7 |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. |
| For the Period Ending: | 4/15/2019 |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| §341(a) Meeting Date: | 10/01/2013 |
| Claims Bar Date: | 01/30/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Order on compromise entered 08/27/14 (doc #187); to be paid in ten monthly installments beginning 08/20/14 | | | | | |
| **Ref. #** | | | | | | |
| 395 | Katy Quick Lube & Car Wash, LLC ("KQL") **(u)** compromise | $0.00 | $13,139.32 | | $13,139.32 | FA |
| **Asset Notes:** | Order on Compromise entered 09/09/14 (Doc #194) | | | | | |
| 396 | Cause No. 1047528; JMH v Dream's Car Wash **(u)** & Oil Lube Incorporated; County Civil Court at Law No. 3, Harris County, Texas (account receivable) | $0.00 | $2,300.00 | | $2,300.00 | FA |
| **Asset Notes:** | Motion to Compromise filed 09/23/14 (doc #198); Dreams to pay $2,300 in two installments of $1,150 due 10/15/14 and 11/15/14 | | | | | |
| 397 | Robles Excavation, Inc. **(u)** | $0.00 | $4,582.15 | | $4,582.15 | FA |
| **Asset Notes:** | accounts receivable | | | | | |
| 398 | Any and all assets located at the Debtor's former business premises, 22614 N. Hwy 288-B, Angleton, TX 77515, including but not limited to those assets pictures on the attached exhibits | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Abandonment filed 03/12/14 (doc #150); pictures include a microwave, large water bottles, various cylinders and 55 gallon drums, office furniture and supplies, etc. | | | | | |
| 399 | Judgment - Western Seafood **(u)** | $0.00 | $23,894.50 | | $23,894.50 | FA |
| **Asset Notes:** | See asset#389 for adversary details. Judgment issued re Adversary No. 14-3209; Order approving compromise entered 02/19/15 (doc#216).Settlement breakdown in Motion (doc#212) Western Seafood to pay $23,007.08 plus interest. | | | | | |
| 400 | Judgment - Southern Tri-Star Markets Ltd & **(u)** Southern Tri-Star Markets II, Ltd | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Judgment issued re Adversary No. 14-3209 $784,464.63/$313,620.72; Settlement breakdown in Motion (doc#212); Uncollectable - companies previously foreclosed; Notice of Abandonment filed 11/15/17 (doc#293). | | | | | |
| 401 | Judgment - Wright Gore **(u)** | $0.00 | $125,000.00 | | $125,000.00 | FA |
| **Asset Notes:** | Judgment issued & Motion to Compromise filed re Adversary No. 14-3209. Order approving Compromise entered 02/19/15 (doc #216); Gore to pay $125,000; Upon Gore payment, Trustee will dismiss with prejudice all claims against Gore in the STS Litigation and Pupo Litigation (See Asset #390); | | | | | |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $23,215,820.50 | $2,195,682.36 | | $2,590,460.28 | $0.00 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   19          Exhibit 8

| Case No.: | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Date Filed (f) or Converted (c): | 09/06/2013 (c) |
| For the Period Ending: | 4/15/2019 | | §341(a) Meeting Date: | 10/01/2013 |
| | | | Claims Bar Date: | 01/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

04/10/2018     ROD withdrawn; Amended TFR submitted to UST 04/10/18.

03/20/2018     Submitted Trustee's Report of Distribution (ROD) to UST for review.

11/21/2017     TFR submitted to UST on 11/21/17.

09/12/2017     TFR withdrawn per UST. Re-submit after corrections.

06/06/2017     TFR submitted to UST on 06/06/17.

03/31/2017     All assets liquidated and fee apps approved. Final Report to be submitted on or before 05/31/17. (TLW)

03/31/2016     All A/R and avoidance actions resolved. 401k termination resolved. Waiting on approval of final fee application. (TLW)

01/11/2016     Claims review is complete. Tim waiting on information from Arthur before doing final fee application. Distribution will be to Ch 11 admins only.


                TLW

06/30/2015     Special counsel was retained to collect accounts receivable. This work is substantially done. The estate is still receiving a small number of payouts. The estate also has a number of default and agreed judgments that may be collectable. Last discussion with Rusty Wooley about this was 7/20/2015. He will send information on these judgments and the Trustee will decide whether to pursue, sell or abandon.

                Asset No. 2. The estate has 1.492 acres of undeveloped real property in Angleton. This property was subject to a lien to Moody Bank and was included in Moody's motion to lift stay granted on October 1, 2013. However, the Trustee recently learned that Moody has been paid in full from other assets. As a result, we are in the process of retaining a broker to sell, and a motion to retain should be filed within 10 days. This property is subject to the lien of FCC. However, the Trustee has an agreement with FCC to sell its collateral (see docket no. 73).

                Assets No. 4-8 were subject to Moody Bank's lien and have no value to the estate.

                Earliest closing is 7/1/2016. (TLW)

04/09/2015     Special counsel hired to pursue collection of accounts receivable and avoidance actions against insiders. Most have already been resolved, but some still pending.

                In the process of terminating the Debtor's 401k plan. It has $58,000 and 6 participants.


                TLW

03/31/2015     Special counsel hired to pursue collection of accounts receivable and avoidance actions against insiders. Most have already been resolved, but some still pending.

                In the process of terminating the Debtor's 401k plan. It has $58,000 and 6 participants.


                TLW

**Initial Projected Date Of Final Report (TFR):**     12/31/2015          **Current Projected Date Of Final Report (TFR):**     09/30/2017          /s/ JOSEPH HILL
                                                                                                                              JOSEPH HILL

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    20          Exhibit 8

| | |
|---|---|
| **Case No.:** | 13-34177-H4-7 |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. |
| **For the Period Ending:** | 4/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Date Filed (f) or Converted (c):** | 09/06/2013 (c) |
| **§341(a) Meeting Date:** | 10/01/2013 |
| **Claims Bar Date:** | 01/30/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2013 | (11) | Oil Patch, Brazos Valley, Inc. | turnover of sums on deposit | 1129-000 | $7,388.24 | | $7,388.24 |
| 10/07/2013 | 5001 | David Morgan | Contract work; 9/2013 & 9/23/13 22 hrs @ $50.00 hr | 2990-000 | | $1,100.00 | $6,288.24 |
| 10/07/2013 | 5002 | Lupe Cantu | Contract work; 9/2013 & 9/23/13 22 hrs @ $50.00 hr | 2990-000 | | $1,100.00 | $5,188.24 |
| 10/15/2013 | (217) | Sea Way Crude | Funds owed debtor from the sale of unscheduled easement which was sold prior to petition | 1229-000 | $125,000.00 | | $130,188.24 |
| 10/16/2013 | (218) | Texas Comptroller of Public Accounts | Motor Fuel tax | 1221-000 | $773.62 | | $130,961.86 |
| 10/16/2013 | (219) | Texas Comptroller of Public Accounts | Diesel fuel tax | 1221-000 | $3,378.06 | | $134,339.92 |
| 10/16/2013 | (378) | FCC, LLC | Agreement funds (Order #73 10/10/13) | 1249-000 | $5,000.00 | | $139,339.92 |
| 10/17/2013 | 5003 | George Adams & Co. | Inv #41055; insurance policy | 2420-750 | | $5,455.32 | $133,884.60 |
| 10/22/2013 | 5004 | George Adams | Bond payment | 2300-000 | | $127.47 | $133,757.13 |
| 10/28/2013 | (17) | South Texas Construction, Corp | A/R - Inv #0281143, 0281047 | 1121-000 | $247.49 | | $134,004.62 |
| 10/28/2013 | (17) | Mobile Mechanic, Inc. | A/R - inv 0281119 | 1121-000 | $774.00 | | $134,778.62 |
| 10/28/2013 | (17) | Bay Oil Company | A/R - Inv #0273273, 0273557 | 1121-000 | $7,178.94 | | $141,957.56 |
| 10/28/2013 | (17) | Cliff and Beth Mock Farms | A/R - Inv #6494 | 1121-000 | $272.02 | | $142,229.58 |
| 10/28/2013 | (17) | Sara Pantry, Inc. dba Mr. Lube | A/R - Inv #JUL0071-FC | 1121-000 | $36.39 | | $142,265.97 |
| 10/28/2013 | (17) | Kim & Son Seafood LLC | A/R - Inv #0280523 | 1121-000 | $10,000.00 | | $152,265.97 |
| 10/30/2013 | (17) | C&P Radiator Service / Chris or Pam Skoruppa | A/R - Inv #0280920, 0281188, 0281202 | 1121-000 | $559.43 | | $152,825.40 |
| 10/30/2013 | (17) | Christensen Farms | A/R - Inv #  ? | 1121-000 | $447.65 | | $153,273.05 |
| 10/30/2013 | (17) | BD Smith | A/R - Inv #0281035, 0281285, 0281402 | 1121-000 | $354.23 | | $153,627.28 |
| 10/30/2013 | (17) | Kwik Kar Oil & Lube of Angleton | A/R - Inv #0280885, 0281235 | 1121-000 | $2,155.45 | | $155,782.73 |
| 10/30/2013 | (17) | Mark Brown | A/R - Inv #0218025, 0281152, 0281465 | 1121-000 | $213.48 | | $155,996.21 |
| 11/01/2013 | (17) | Clara J. Hurst | A/R - Inv #0281156, 0281309, 0281420, 0281485 | 1121-000 | $217.49 | | $156,213.70 |
| 11/01/2013 | (17) | Mark Tomlinson | A/R - Inv #? | 1121-000 | $5,436.12 | | $161,649.82 |
| 11/01/2013 | (17) | Davenport Transport & Rigging, LLC | A/R - Inv #0280924 | 1121-000 | $663.85 | | $162,313.67 |
| 11/01/2013 | (17) | White Cap Trucking, Inc. | A/R - Inv #0280494, 0280436, 0280976 | 1121-000 | $5,351.61 | | $167,665.28 |
| 11/01/2013 | (17) | Po Panha Corporation | A/R - Inv #? | 1121-000 | $1,094.15 | | $168,759.43 |
| 11/01/2013 | (17) | Oil Change Express | A/R - Inv #? | 1121-000 | $6,252.68 | | $175,012.11 |

| | | | | **SUBTOTALS** | $189,047.58 | $7,782.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-34177-H4-7 | |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. | |
| **Primary Taxpayer ID #:** | **-***1377 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/2/2013 | |
| **For Period Ending:** | 4/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4177 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2013 | (17) | Quicker Sticker & Lube, Inc. | A/R - Inv #0007348, 0007349 | 1121-000 | $6,143.85 | | $181,155.96 |
| 11/01/2013 | (17) | Don Davis Dealerships, Inc. | A/R - Inv #281450 | 1121-000 | $354.92 | | $181,510.88 |
| 11/07/2013 | (17) | Seaway Crude Pipeline, LLC | Inv #0280884 - (Enterprise Crude) | 1121-000 | $58.05 | | $181,568.93 |
| 11/07/2013 | (17) | Petroleum Traders Corporation | Inv #279273, 279478, 279561, 279619, 279668, 279782, IntexP1013 | 1121-000 | $8,764.16 | | $190,333.09 |
| 11/07/2013 | (17) | Mitchell Cumbie | Inv #0281469 | 1121-000 | $153.11 | | $190,486.20 |
| 11/07/2013 | (17) | Essex Crane Rental Corporation | Inv #0280253 | 1121-000 | $2,659.94 | | $193,146.14 |
| 11/07/2013 | (17) | Consumer Auto Lube | Inv #0280419 | 1121-000 | $447.13 | | $193,593.27 |
| 11/07/2013 | (17) | Texas Compost & Peat Farms, Inc. | Inv #0281020, 028117, 0181269, 0281394, 0281459 | 1121-000 | $6,092.17 | | $199,685.44 |
| 11/07/2013 | (17) | Stuart Marcus | Inv # ?? | 1121-000 | $728.14 | | $200,413.58 |
| 11/07/2013 | (17) | John F. West | Inv #1395/1460 | 1121-000 | $686.94 | | $201,100.52 |
| 11/11/2013 | 5005 | City of Wharton | Utilities (Chapter 7 portion) | 2990-000 | | $341.90 | $200,758.62 |
| 11/13/2013 | (17) | Baron's Marine Ways, Inc. | Inv #0281126; 0281263; 0281004 | 1121-000 | $619.85 | | $201,378.47 |
| 11/13/2013 | (17) | CS Nutrient Sales, LLC | Inv #0282675a; 0279670 | 1121-000 | $1,832.65 | | $203,211.12 |
| 11/13/2013 | (17) | Kauk Construction | Inv #0279392; deposit never made it to bank | 1121-000 | $168.45 | | $203,379.57 |
| 11/13/2013 | (17) | L Guerrero & Sons Ready-Mix Company | Inv #0278504; 0278537 | 1121-000 | $7,360.91 | | $210,740.48 |
| 11/13/2013 | (17) | Galveston Independent School District | Inv #0281444 | 1121-000 | $1,806.00 | | $212,546.48 |
| 11/22/2013 | (17) | Reliant Sand and Construction, Inc. | A/R; ck #8310 dated 11/18/13 postmarked 11/19/13 | 1121-000 | $4,000.00 | | $216,546.48 |
| 11/22/2013 | (17) | American Truck Service | Inv #281180; 281322; ck #3085 dated 11/07/13 - no postmark | 1121-000 | $4,453.16 | | $220,999.64 |
| 11/22/2013 | (17) | Simon Saenz dba Saenz Trucking | A/R; ck #2519 dated 11/15/13 postmarked 11/16/13 | 1121-000 | $500.00 | | $221,499.64 |
| 11/22/2013 | (17) | Charles & Ginger Hennig | Inv #0281290; ck #3012 dated 11/07/13 postmarked 11/12/13 | 1121-000 | $55.14 | | $221,554.78 |
| 11/22/2013 | (17) | Kenny Hall | Acct #0006613; MO #14-783950234 dated 11/14/13 postmarked 11/15/13 | 1121-000 | $775.97 | | $222,330.75 |
| 11/22/2013 | (17) | Pete Martinez III dba Martinez Transport | Inv #0281206, 0281207; ck #7290 undated  postmarked 11/12/13 | 1121-000 | $1,182.83 | | $223,513.58 |
| 11/22/2013 | (17) | Sunflower Land & Cattle Trust | A/R - Merle & Rebecca Koehn; ck #1020 dated 11/21/13 (no envelope) | 1121-000 | $1,482.60 | | $224,996.18 |
| | | | **SUBTOTALS** | | $51,808.57 | $341.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2013 | (17) | Becker Earthmoving | Inv #0280562; ck #11219 dated 11/06/13 postmarked 11/19/13 | 1121-000 | $1,707.80 | | $226,703.98 |
| 11/27/2013 | (17) | Certified Pipe Service Houston, Inc. | Inv #??; Acct #7176; ck #6226276 dated 11/19/13 | 1121-000 | $4,159.49 | | $230,863.47 |
| 11/27/2013 | (17) | Billy Ray or Catherine Keys | Inv #??; $83.08 due minus bank fee of $32 for stop payment; ck #1336 dated 11/22/13 postmarked same | 1121-000 | $51.08 | | $230,914.55 |
| 12/03/2013 | 5006 | ADT Security Services | Customer Acct #4077180; Security services Wharton location | 2990-000 | | $145.08 | $230,769.47 |
| 12/03/2013 | 5007 | ADT Security Services | Customer Acct #4040342; Security services Angleton location | 2990-000 | | $118.59 | $230,650.88 |
| 12/03/2013 | 5008 | J & M Wrecker Servivces, Inc | Towing/storage services | 2990-000 | | $1,080.78 | $229,570.10 |
| 12/04/2013 | (17) | UPS | Inv #0279971-IN; ck #11575475 dated 11/25/13 | 1121-000 | $274.08 | | $229,844.18 |
| 12/04/2013 | (17) | UPS | Inv #0280051-IN; ck #11575474 dated 11/25/13 | 1121-000 | $234.93 | | $230,079.11 |
| 12/04/2013 | (17) | Certified Pipe Service Houston, Inc. | Inv #??; Acct #7176; ck #6241783 dated 11/26/13 | 1121-000 | $4,159.49 | | $234,238.60 |
| 12/04/2013 | (17) | Donna R. McWhorter | Inv #0279717; JUN0026-FC, 0279963; 0280371; 0280794; 0281024; 0281151; 0281273; 0281464; ck #2034 dated 11/26/13 | 1121-000 | $263.78 | | $234,502.38 |
| 12/04/2013 | (17) | Johnny & Pamela Glidden | Inv #??; ck #7342 dated 11/21/13 postmarked 11/25/13 | 1121-000 | $141.16 | | $234,643.54 |
| 12/04/2013 | (17) | Jeremy & Alisha Stark | Inv #0281135 minus stop pay fee for previously remitted pymt; ck #3991 dated 11/25/13 | 1121-000 | $300.29 | | $234,943.83 |
| 12/04/2013 | (17) | Stephen Coleman / Coleman Ranch | Inv #0281142, 0281272, 0281462; ck #6093 dated 11/22/13 | 1121-000 | $580.81 | | $235,524.64 |
| 12/09/2013 | (379) | Salem Leasing Corporation | Order entered 12/05/13 (doc #107); wire conf #2013120900001924 | 1229-000 | $35,000.00 | | $270,524.64 |
| 12/10/2013 | 5009 | TXU Energy | Electric service; Account No. 100013906378 Address: 901 Stafford LN #A Wharton TX 77488 | 2990-000 | | $443.35 | $270,081.29 |
| 12/11/2013 | (17) | S&T Heaving Haul LP | Inv ?? dated 06/15/12; Ref #5781; Inv amount $8,781.50; ck #5327 dated 12/06/13 | 1121-000 | $1,000.00 | | $271,081.29 |
| 12/11/2013 | (17) | Certified Pipe Service Houston, Inc. | Inv # ??; Acct #7176; ck #6255962 dated 12/03/13 | 1121-000 | $4,159.49 | | $275,240.78 |
| 12/11/2013 | (17) | Mansfield Industrial | Inv #0280574 dated 11/30/13; reissue ck #45006; ck #453025 dated 12/03/13 | 1121-000 | $1,550.81 | | $276,791.59 |
| | | | **SUBTOTALS** | | $55,134.02 | $1,787.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | Trustee Name: Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2013 | (17) | Cajun | Inv #0277970 dated 05/30/13; ck #2985398 dated 12/03/13 | 1121-000 | $743.52 | | $277,535.11 |
| 12/18/2013 | | Ritchie Bros Auctioneers | auction proceeds; ck #80573309 dated 12/09/13 | * | $257,670.00 | | $535,205.11 |
| | {384} | | $86,415.00 | 1229-000 | | | $535,205.11 |
| | {240} | | $9,000.00 | 1129-000 | | | $535,205.11 |
| | {250} | | $7,500.00 | 1129-000 | | | $535,205.11 |
| | {164} | | $25,000.00 | 1129-000 | | | $535,205.11 |
| | {159} | | $22,000.00 | 1129-000 | | | $535,205.11 |
| | {163} | | $25,000.00 | 1129-000 | | | $535,205.11 |
| | {170} | | $23,500.00 | 1129-000 | | | $535,205.11 |
| | {160} | | $14,000.00 | 1129-000 | | | $535,205.11 |
| | {161} | | $14,000.00 | 1129-000 | | | $535,205.11 |
| | {162} | | $11,000.00 | 1129-000 | | | $535,205.11 |
| | {43} | | $11,000.00 | 1129-000 | | | $535,205.11 |
| | {130} | | $300.00 | 1129-000 | | | $535,205.11 |
| | {50} | | $650.00 | 1129-000 | | | $535,205.11 |
| | {141} | | $5,860.00 | 1129-000 | | | $535,205.11 |
| | {242} | | $110.00 | 1129-000 | | | $535,205.11 |
| | {355} | | $375.00 | 1129-000 | | | $535,205.11 |
| | {45} | | $600.00 | 1129-000 | | | $535,205.11 |
| | {32} | | $110.00 | 1129-000 | | | $535,205.11 |
| | {295} | | $1,250.00 | 1129-000 | | | $535,205.11 |
| 12/18/2013 | (17) | Thomas H. Journeay, Jr. | Inv #0281481 dated 08/31/13 | 1121-000 | $167.53 | | $535,372.64 |
| 12/18/2013 | (380) | Brazoria County Drainage District #5 | purchase of fuel tanks, tubs and pumps; ck #5384 dated 12/09/13 | 1229-000 | $3,000.00 | | $538,372.64 |
| 12/19/2013 | (17) | UPS | Inv #0280052 dated 07/14/13; ck #11600106 dated 12/09/13 | 1121-000 | $972.47 | | $539,345.11 |
| 12/19/2013 | (17) | Elisa or Carl Ginn | Inv #0279961, 0280360, 0280786, 0281019, 0281133, 0281268, 0281393, 0281458; ck #4195 dated 11/12/13 postmarked 12/16/13 | 1121-000 | $2,603.48 | | $541,948.59 |

| | | | **SUBTOTALS** | $267,760.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | Trustee Name: Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2013 | (381) | Brazoria County | Second Amended Motion to Sell filed 12/11/13 (doc #110); ck #302290 dated 12/12/13 | 1229-000 | $7,500.00 | | $549,448.59 |
| 12/23/2013 | 5010 | TXU Energy | Invoice #052002187415; Account No. 100013906378 Service address 901 Stafford LN, #A Wharton TX | 2990-000 | | $49.99 | $549,398.60 |
| 12/30/2013 | (17) | Saenz Trucking / Simon Saenz | A/R; ck#1008 dated 12/23/13 | 1121-000 | $721.16 | | $550,119.76 |
| 12/30/2013 | (382) | Apache Oil Co., Inc | Inventory buyout (50%) | 1229-000 | $139,500.00 | | $689,619.76 |
| 01/07/2014 | 5011 | Ritchie Bros. Auctioneers | Auctioneer fees/expenses | * | | $54,430.50 | $635,189.26 |
| | | | $(38,650.50) | 3610-000 | | | $635,189.26 |
| | | | $(15,780.00) | 3620-000 | | | $635,189.26 |
| 01/08/2014 | (17) | Christian Services, LLC | No Invoice; ck #1094 dated 12/30/13 | 1121-000 | $5,552.48 | | $640,741.74 |
| 01/08/2014 | (17) | Certified Pipe Service HO | No Invoice; ck #49905 dated 01/02/14 | 1121-000 | $4,159.49 | | $644,901.23 |
| 01/08/2014 | (17) | Decker J Disposal Inc. | Inv #0281355; ck #5394 dated 12/19/13 | 1121-000 | $508.81 | | $645,410.04 |
| 01/13/2014 | 5012 | FCC, LLC | 10/10/13 73 Partial payment of secured claim per disposition of collateral agreement | 4220-000 | | $288,678.29 | $356,731.75 |
| 01/29/2014 | (17) | Colorado River Seafood | Inv #0281446; ck #21213 dated 01/19/14 postmarked 01/21/14 | 1121-000 | $2,367.90 | | $359,099.65 |
| 01/29/2014 | (17) | Reliant Sand and Construction, Inc. | Inv #?; ck #8364 dated 01/23/14 | 1121-000 | $2,000.00 | | $361,099.65 |
| 01/29/2014 | (17) | Nono Heavy Truck Corp. | Inv #?; ck #2735 dated 01/02/14 (no envelope) | 1121-000 | $2,723.09 | | $363,822.74 |
| 01/29/2014 | (382) | Apache Oil Co., Inc. | Final payment on inventory purchase; ck #016788 dated 01/23/14; entered incorrect amount (BAM) | 1229-000 | $89,914.50 | | $453,737.24 |
| 01/30/2014 | (382) | DEP REVERSE: Apache Oil Co., Inc. | Final payment on inventory purchase; ck #016788 dated 01/23/14; entered incorrect amount (BAM) | 1229-000 | ($89,914.50) | | $363,822.74 |
| 01/30/2014 | (382) | Apache Oil Co., Inc. | Final payment on inventory purchase; ck #016788 dated 01/23/14 | 1229-000 | $86,914.50 | | $450,737.24 |
| 02/03/2014 | 5013 | TXU Energy | Account No. 100013906378 Service address 901 Stafford Ln; Invoice #055726147480 | 2990-000 | | $52.47 | $450,684.77 |

| | | | SUBTOTALS | | $251,947.43 | $343,263.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2014 | | Oil Patch Petroleum, Inc. | Order entered 12/23/13 (doc #117); wire #4159764810 sent 02/03/14 | * | $9,250.00 | | $459,934.77 |
| | {9} | | purchase price                    $225,000.00 | 1110-000 | | | $459,934.77 |
| | | | Patriot Bank                      $(212,454.92) | 4210-000 | | | $459,934.77 |
| | | | 2013 Wharton County property taxes   $(1,465.28) | 4110-000 | | | $459,934.77 |
| | | | title policy                        $(1,568.00) | 2500-000 | | | $459,934.77 |
| | | | guaranty fee $1.80; processing fee $250; tax certificate $10      $(261.80) | 2500-000 | | | $459,934.77 |
| 02/07/2014 | 5014 | Brazoria County | 02/06/14 139 Secured lien | 4110-000 | | $8,932.69 | $451,002.08 |
| 02/14/2014 | (383) | Oil Patch Petroleum, Inc. | sale of inventory $5,373; sale of phone number and customer list $500; Motion filed 02/03/14 (doc #137); no Order entered at time of deposit | 1229-000 | $5,873.00 | | $456,875.08 |
| 02/18/2014 | 5015 | TXU Energy | Account No. 100013906378 Service address 901 Stafford Ln; Invoice 055601176227 | 2990-000 | | $52.49 | $456,822.59 |
| 02/26/2014 | | Assetnation, Inc. | sales proceeds; ck #44497 dated 02/20/14 | * | $1,270.00 | | $458,092.59 |
| | {201} | | $860.00 | 1129-000 | | | $458,092.59 |
| | {87} | | $410.00 | 1129-000 | | | $458,092.59 |
| 02/26/2014 | (17) | Rainbow Car Care | Inv #??; $627.46 - $32.50 stop pay fee; $862.32 - $32.50 stop pay fee; ck #20375 dated 01/05/14 postmarked 02/18/14 | 1121-000 | $1,424.78 | | $459,517.37 |
| 02/26/2014 | (384) | BC Auto Repair, Inc. | Order 02/06/14 (doc #138); purchase of tanks; ck #43959 dated 02/17/14 | 1229-000 | $130.00 | | $459,647.37 |
| 02/26/2014 | (384) | Barrera Sand Company | Order 02/06/14 (doc #138); purchase of tanks; ck #1514 dated 02/17/14 | 1229-000 | $1,000.00 | | $460,647.37 |
| 02/26/2014 | (384) | Coastal Machine & Mechanical | Order 02/06/14 (doc #138); purchase of tanks; ck #11055 dated 02/13/14 | 1229-000 | $600.00 | | $461,247.37 |
| 02/28/2014 | (17) | Kauk Construction | Inv #?; pymt $168.45 minus their bank stop pymt fee of $35 | 1121-000 | $133.45 | | $461,380.82 |
| 02/28/2014 | 5016 | ADT Security | Customer #4077180 Invoice dated 02/12/14 | 2990-000 | | $58.62 | $461,322.20 |
| 03/06/2014 | (384) | City of Angleton | Order 02/06/14 (doc #138); purchase of tanks; ck #47852 dated 02/26/14 | 1229-000 | $1,000.00 | | $462,322.20 |
| | | | **SUBTOTALS** | | $21,681.23 | $9,043.80 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2014 | (384) | GE Mobile Water Inc. | Order 02/06/14; sale of tanks; ck 36090006313 dated 02/26/14 | 1229-000 | $500.00 | | $462,822.20 |
| 03/12/2014 | (384) | Saddlebrook Wash, LLC | Order 02/06/14; sale of tanks; ck #306 dated 03/03/14 postmarked 03/05/14 | 1229-000 | $400.00 | | $463,222.20 |
| 03/17/2014 | (385) | R&S Concrete, LLC | ck #510231 - posted as an internal transaction by Integrity Bank (see supporting docs) | 1241-000 | $167,729.07 | | $630,951.27 |
| 03/19/2014 | (386) | CMC 304 Clute | proceeds from sale of scrap metal; cashier's ck #161454 dated 03/05/14 fwd from Annweiler 03/11/14 | 1229-000 | $492.00 | | $631,443.27 |
| 03/24/2014 | (385) | R&S Concrete, LLC | proceeds from sale; internal transfer by Integrity Bank | 1241-000 | $42,270.93 | | $673,714.20 |
| 03/27/2014 | | AssetNation, Inc. | sales proceeds; ck #44577 dated 03/25/14 | * | $3,150.00 | | $676,864.20 |
| | {85} | | | 1129-000 | $750.00 | | $676,864.20 |
| | {377} | | | 1129-000 | $2,000.00 | | $676,864.20 |
| | {376} | | | 1129-000 | $400.00 | | $676,864.20 |
| 03/27/2014 | (384) | Force Corporation | Order 02/06/14; sale of tanks; ck #56661 dated 03/19/14 | 1229-000 | $1,500.00 | | $678,364.20 |
| 03/27/2014 | (384) | Pavlik Construction Services, Inc. | Order 02/06/14; sale of tanks; ck #1073 dated 03/19/14 | 1229-000 | $500.00 | | $678,864.20 |
| 03/27/2014 | (387) | TXU Energy | refund on acct #100013906378; clk #0375027765 dated 03/13/14 | 1229-000 | $326.99 | | $679,191.19 |
| 03/28/2014 | 5017 | ADT Security Services | Final bill payment; Customer #4040342 Service address: 22614 N Hwy 288B Angleton, TX | 2990-000 | | $121.35 | $679,069.84 |
| 04/02/2014 | (384) | Village of Surfside Beach | Order 02/06/14 (doc #138); purchase of tanks; ck #29887 dated 03/26/14 | 1229-000 | $500.00 | | $679,569.84 |
| 04/10/2014 | (17) | DEP REVERSE: Kauk Construction | Inv #0279392; deposit never made it to bank | 1121-000 | ($168.45) | | $679,401.39 |
| 04/16/2014 | (384) | Fortuna Ventures LLC dba Cartex Automotive | Order 02/06/14; sale of tanks; ck $4779 dated 04/08/14 | 1229-000 | $250.00 | | $679,651.39 |
| 04/16/2014 | (384) | J&S Contractors, Inc. | Order 02/06/14; sale of tanks; ck #20452 dated 04/07/14 | 1229-000 | $500.00 | | $680,151.39 |
| 04/16/2014 | (384) | Allied Recovery Services, Inc. | Order 02/06/14; sale of tanks; ck #1155 dated 04/10/14 | 1229-000 | $700.00 | | $680,851.39 |
| 04/25/2014 | (384) | Commercial Metals Company | Order 02/06/14; purchase of tanks; ck #651548 dated 04/16/14 | 1229-000 | $2,480.00 | | $683,331.39 |
| 04/30/2014 | (384) | Hamman Oil & Refining Company | Order 2/6/14, purchase of tanks; ck #26751 dated 04/24/14 | 1229-000 | $300.00 | | $683,631.39 |
| | | | **SUBTOTALS** | | $221,730.54 | $121.35 | |

## FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 13-34177-H4-7 |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. |
| **Primary Taxpayer ID #:** | **-***1377 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/2/2013 |
| **For Period Ending:** | 4/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4177 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/07/2014 | (17) | Alvin Independent School District | Inv #0281360 (reissue); ck #4134189 dated 04/28/14 | 1121-000 | $838.76 | | $684,470.15 |
| 05/14/2014 | (388) | Robert Half International, Inc. | refund of partial retainer not used; ck #1104289 dated 05/05/14 | 1229-000 | $350.89 | | $684,821.04 |
| 05/16/2014 | (17) | Hometown Equipment, LLC | Inv #0279922 (304.27) and 0280429 ($1,230.84); ck #4570 dated 05/09/1 postmarked 05/12/14 | 1121-000 | $1,535.11 | | $686,356.15 |
| 05/16/2014 | (384) | IESI Corporation | Order 02/06/14; sale of tanks; ck #102084977 dated 05/07/14 | 1229-000 | $18,275.00 | | $704,631.15 |
| 05/23/2014 | (17) | Kinder Morgan Petcoke, LP | Inv #0280683, 0280954, 0281102, 0281192, 0281234 from July/August 2013; ck #1093990 dated 05/16/14 | 1121-000 | $9,542.92 | | $714,174.07 |
| 05/23/2014 | (17) | Patsy Hays | cashier's ck #51546586 dated 05/16/14 | 1121-000 | $6,140.05 | | $720,314.12 |
| 05/30/2014 | (17) | The Dow Chemical Company | Inv #0279667IN; ck #55201145 dated 05/29/14 | 1121-000 | $4,425.14 | | $724,739.26 |
| 05/30/2014 | (17) | Matula & Matula Construction, Inc. | Inv #0281451IN $8,637.60 and #0281077IN $749.39 | 1121-000 | $9,386.99 | | $734,126.25 |
| 06/11/2014 | (17) | Christian Services | Inv #  ; cashier's ck #1625880 dated 06/03/14 fed by Woolley dated 06/05/14 | 1121-000 | $4,961.42 | | $739,087.67 |
| 06/11/2014 | (17) | Celaneses | Inv #  ; ck #0200200819 dated 06/04/14 | 1121-000 | $2,666.05 | | $741,753.72 |
| 06/11/2014 | (384) | JTG Solutions, LLC dba EVR-GREEN | purchase of tanks; ck #15489 dated 06/04/14 | 1229-000 | $800.00 | | $742,553.72 |
| 06/16/2014 | 5018 | AssetNation | Auction fees; Invoice #S53795-Com | 3610-000 | | $63.50 | $742,490.22 |
| 06/16/2014 | 5019 | AssetNation | Auction fees | 3610-000 | | $157.50 | $742,332.72 |
| 06/18/2014 | (17) | Louis E. Schaefer Jr. / Underwater Expeditions | cashier's ck #9457508858 dated 06/05/14 fwd by Woolley dated 06/09/14 | 1121-000 | $2,772.20 | | $745,104.92 |
| 06/18/2014 | (384) | Motorsport Ranch Houston, LLC | tanks; ck #2736 dated 06/12/14 | 1229-000 | $2,000.00 | | $747,104.92 |
| 06/24/2014 | (17) | Farm & Ranch Aerial Service, Inc. | Ref: 0278442; ck #4551 dated 05/30/14 (no envelope) | 1121-000 | $3,000.00 | | $750,104.92 |
| 06/24/2014 | (17) | Jackson County Vacuum Truck Service, Inc. | Inv #?; ck #1197 dated 06/17/14 fwd by Woolley dated 06/20/14 | 1121-000 | $4,347.20 | | $754,452.12 |
| 06/26/2014 | 5020 | Carrigan, McCloskey & Roberson, LLP | 06/25/14 173 Admin expenses - filing & service fees | 2990-000 | | $13,453.09 | $740,999.03 |
| 06/26/2014 | 5021 | FCC, LLC | 06/25/14 172 Chapter 11 admin claim | 6990-000 | | $150,000.00 | $590,999.03 |
| 07/11/2014 | (17) | Carrigan McCloskey & Roberson, LLP | 1/3 owed by A&K Enterprises, Inc.; ck #3865 dated 07/07/14 | 1121-000 | $7,577.53 | | $598,576.56 |
| | | | | **SUBTOTALS** | $86,196.79 | $163,674.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | |
| Primary Taxpayer ID #: | **-***1377 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/2/2013 | |
| For Period Ending: | 4/15/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4177 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $0.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/23/2014 | (17) | Pro Turf Landscaping | ck #9314 dated 04/08/14 fwd by Woolley letter dated 07/09/14 - account closed | 1121-000 | $3,417.87 | | $601,994.43 |
| 07/28/2014 | (391) | Pier 19 Marine Fuels, Inc. | motion to compromise filed 07/28/14 (doc #177); payment 1 of 6 | 1221-000 | $63,870.00 | | $665,864.43 |
| 08/01/2014 | (17) | Western Petroleum Company | ck #19701108 fwd from Woolley | 1121-000 | $96,776.92 | | $762,641.35 |
| 08/06/2014 | (17) | Atlas Oil Company | A/R; ck #02922 dated 07/23/14 fwd by Woolley 08/01/14 | 1121-000 | $101,357.10 | | $863,998.45 |
| 08/07/2014 | (392) | Ray Fisher | deposited directly at Integrity Bank by Fisher on 08/01/14 | 1249-000 | $362.00 | | $864,360.45 |
| 08/08/2014 | (17) | Carrigan McCloskey & Roberson, LLP | A&K Enterprises, Inc. second installment | 1121-000 | $7,577.53 | | $871,937.98 |
| 08/08/2014 | (393) | Coastal Machine & Mechanical | Motion to Compromise 07/28/14 (doc #179); cashier's ck #164000 | 1241-000 | $11,037.86 | | $882,975.84 |
| 08/08/2014 | (393) | Coastal Machine & Mechanical | Motion to Compromise 07/28/14 (doc #179); cashier's ck #164000 - DUPLICATE OF DEPOSIT MADE SAME DAY (BAM) | 1241-000 | $11,037.86 | | $894,013.70 |
| 08/08/2014 | (393) | DEP REVERSE: Coastal Machine & Mechanical | Motion to Compromise 07/28/14 (doc #179); cashier's ck #164000 - DUPLICATE OF DEPOSIT MADE SAME DAY (BAM) | 1241-000 | ($11,037.86) | | $882,975.84 |
| 08/08/2014 | (17) | Farm & Ranch Aerial Service, Inc. | A/R; ck #2151 fwd by Woolley dated 08/05/14 | 1121-000 | $4,104.20 | | $887,080.04 |
| 08/08/2014 | (395) | Katy Quick lube and Carwash | A/R compromise; ck #3997 dated 07/30/14 fwd by Woolley dated 08/05/14 | 1241-000 | $8,510.22 | | $895,590.26 |
| 08/08/2014 | (395) | Katy Quick Lube and Carwash | A/R compromise - final payment; ck #3998 dated 08/03/14 fwd by Woolley dated 08/05/14 | 1241-000 | $4,629.10 | | $900,219.36 |
| 08/18/2014 | (17) | Sendero Industries, LLC | ck #20067 dated 08/07/14 fwd by Woolley 08/12/14 | 1121-000 | $2,285.15 | | $902,504.51 |
| 08/18/2014 | (17) | Farm & Ranch Aerial Service, Inc. | ck #26405 dated 08/08/14 fwd by Woolley 08/12/14 | 1121-000 | $1,753.82 | | $904,258.33 |
| 08/18/2014 | 5022 | FCC, LLC | 10/10/13 73 Payment of secured claim per disposition of collateral agreement | 4220-000 | | $349,683.44 | $554,574.89 |
| 08/22/2014 | (394) | Barnes Lawn Care, LLC | 1 of 10 payments per settlement; Money Order #R106259848596 dated 08/14/14 | 1249-000 | $350.00 | | $554,924.89 |
| 08/26/2014 | (384) | City of Lake Jackson | purchase of tank; ck #195002 dated 08/21/14 | 1229-000 | $240.00 | | $555,164.89 |

| | | | | **SUBTOTALS** | $306,511.77 | $349,683.44 | |

Page No: 10     Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2014 | (391) | Pier 19 Marine Fuels, Inc. | motion to compromise filed 07/28/14 (doc #177); payment 2 of 6 | 1221-000 | $63,870.00 | | $619,034.89 |
| 08/29/2014 | (17) | Carrigan, McCloskey & Roberson LLP | A&K Enterprises, Inc. third and final installment | 1121-000 | $7,577.54 | | $626,612.43 |
| 09/05/2014 | (17) | Sendero Industries, LLC | A/R; Inv #239560, 236383, 236500; ck #20203 dated 08/29/14 postmarked 09/03/14 | 1121-000 | $2,285.15 | | $628,897.58 |
| 09/05/2014 | 5023 | BK Attorney Services, LLC | Copy/postage service re Hearing notice on motion to sell; Tracking No. 613052282 | 2990-000 | | $17.22 | $628,880.36 |
| 09/09/2014 | (392) | Ray Fisher | pymt on compromise; ck #1123 dated 08/03/14 fwd by Woolley dated 09/04/14 | 1249-000 | $361.00 | | $629,241.36 |
| 09/24/2014 | (394) | Barnes Lawn Care, LLC | Pymt #2 of 10 on compromise; MO #10625984958 dated 09/16/14 fwd by Woolley dated 09/18/14 | 1249-000 | $350.00 | | $629,591.36 |
| 09/29/2014 | (391) | Pier 19 Marine Fuels, Inc. | Order 08/27/14 (doc #184); compromise payment | 1221-000 | $63,870.00 | | $693,461.36 |
| 10/06/2014 | (17) | Sendero Industries, LLC | 1/3 on payment of compromise; ck #20384 dated 09/25/14 fwd by Wooley dated 09/30/14 | 1121-000 | $2,285.15 | | $695,746.51 |
| 10/07/2014 | | Transfer To: #*******4177 | Transfer funds | 9999-000 | | $96,032.24 | $599,714.27 |
| 10/10/2014 | (392) | Ray Fisher | pymt on compromise; ck #1075 dated 10/01/14 fwd by Woolley dated 10/06/14; RETURNED-ACCOUNT CLOSED | 1249-000 | $361.00 | | $600,075.27 |
| 10/20/2014 | 5024 | FCC, LLC d/b/a First Capital | 10/10/13 73 Disposition of Collateral | 4220-000 | | $350,966.30 | $249,108.97 |
| 10/22/2014 | (392) | DEP REVERSE: Ray Fisher | pymt on compromise; ck #1075 dated 10/01/14 fwd by Woolley dated 10/06/14; RETURNED-ACCOUNT CLOSED | 1249-000 | ($361.00) | | $248,747.97 |
| 10/22/2014 | (396) | Dreams Car Wash & Oil Lube, Inc. | Pymt #1 of 2 on compromise; ck #0021 dated 10/10/14 fwd by Woolley dated 10/17/14 | 1249-000 | $1,150.00 | | $249,897.97 |
| 10/24/2014 | (394) | Barnes Lawn Care, LLC | Pymt #4 of 10 on compromise; MO #10625985060 dated 10/16/14 fwd from Woolley dated 10/20/14 | 1249-000 | $350.00 | | $250,247.97 |
| 10/24/2014 | 5025 | George Adams | Bond payment | 2300-000 | | $507.27 | $249,740.70 |
| 10/30/2014 | (391) | Pier 19 Marine Fuels, Inc. | Order entered 08/27/14 (doc #184); compromise payment | 1221-000 | $63,870.00 | | $313,610.70 |
| 11/19/2014 | (396) | Dream's & Bros. Hand Car Wash | Pymt #2 of 2 on compromise; ck #6009 dated 11/10/14 - PAID IN FULL | 1241-000 | $1,150.00 | | $314,760.70 |
| | | | **SUBTOTALS** | | $208,268.84 | $447,523.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
|---|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 11/19/2014 | (397) | Robles Excavation, Inc. | Pymt #1 of 6; ck #4310 dated 11/10/14 fwd by Woolley dated 11/14/14 | | 1221-000 | $1,000.00 | | $315,760.70 |
| 11/21/2014 | (394) | Barnes Lawn Care, LLC | Pymt on settlement; MO #10625985176 dated 11/14/14 | | 1249-000 | $350.00 | | $316,110.70 |
| 11/21/2014 | (391) | Pier 19 Marine Fuels, Inc. | Order 08/27/14 (doc #184); compromise payment; wire in | | 1221-000 | $63,870.00 | | $379,980.70 |
| 11/26/2014 | (392) | Ray Fisher / Bad Boy Trucking | Pymt on compromise; ck #205436 dated 11/14/14 fwd by Woolley dated 11/20/14; PAID IN FULL | | 1249-000 | $2,848.00 | | $382,828.70 |
| 12/10/2014 | | Stewart Title Guaranty Company | Order 09/17/14 (doc #196); sales proceeds of Henderson Road, Angleton property; ck #3314251 dated 12/04/14 | | * | $208,024.58 | | $590,853.28 |
| | {3} | | purchase price | $236,085.17 | 1110-000 | | | $590,853.28 |
| | | | survey reimbursement 1/2 cost | $(608.90) | 2500-000 | | | $590,853.28 |
| | | | 2013/2014 real property tax to Brazoria County | $(12,645.54) | 2820-000 | | | $590,853.28 |
| | | | Gulf Coast Properties | $(5,892.00) | 3510-000 | | | $590,853.28 |
| | | | Texas Home Team Real Estate | $(7,070.40) | 3510-000 | | | $590,853.28 |
| | | | closing fee $150; title insurance $1,627; tax cert $64.95; guaranty $1.80 | $(1,843.75) | 2500-000 | | | $590,853.28 |
| 12/11/2014 | (17) | DEP REVERSE: Pro Turf Landscaping | ck #9314 dated 04/08/14 fwd by Woolley letter dated 07/09/14 - account closed | | 1121-000 | ($3,417.87) | | $587,435.41 |
| 12/12/2014 | (392) | Ray Fisher | Order (doc #185); ck #1077 dated 12/05/14 fwd by Woolley dated 12/08/14; compromise paid in full | | 1249-000 | $30.48 | | $587,465.89 |
| 12/16/2014 | (391) | Pier 19 Marine Fuels, Inc. | final payment on compromise; wire in 12/16/14 - PAID IN FULL | | 1221-000 | $63,870.00 | | $651,335.89 |
| 12/17/2014 | (397) | Robles Excavation, Inc. | Pymt #2 of 6; ck #4340 dated 12/08/14 fwd by Woolley dated 12/09/14 | | 1221-000 | $716.43 | | $652,052.32 |
| 12/18/2014 | 5026 | Carrigan, McCloskey & Roberson, LLP | 12/05/14 206 Administrative expenses | | 2990-000 | | $13,107.04 | $638,945.28 |
| 01/02/2015 | (17) | Pro Turf Landscaping | A/R replacement payment; ck #10024 dated 12/16/14 fwd by Woolley letter dated 12/19/14 | | 1121-000 | $3,417.87 | | $642,363.15 |
| 01/02/2015 | (394) | Barnes Lawn Care, LLC | Pymt #5 of 10 on compromise; MO #10555122175 dated 12/09/14 fwd from Woolley letter dated 12/23/14 | | 1249-000 | $350.00 | | $642,713.15 |
| | | | **SUBTOTALS** | | | $341,409.49 | $13,107.04 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | |
| Primary Taxpayer ID #: | **-***1377 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/2/2013 | |
| For Period Ending: | 4/15/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4177 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $0.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2015 | (390) | Pupo Investments, Inc. | compromise payment; ck #34673 dated 12/29/14 fwd by by Woolley dated 12/30/14 | 1249-000 | $30,000.00 | | $672,713.15 |
| 01/23/2015 | (397) | Robles Excavation, Inc. | Pymt #3 of 6; ck #4392 dated 01/08/15 fwd by Woolley dated 01/13/15 | 1221-000 | $716.43 | | $673,429.58 |
| 01/28/2015 | (394) | Barnes Lawn Care, LLC | Pymt #6 of 10 on compromise; MO #10646619810 dated 01/14/15 fwd by Woolley dated 01/23/15 | 1249-000 | $350.00 | | $673,779.58 |
| 02/11/2015 | 5027 | FCC, LLC | 10/10/13 73 Payment of secured claim per disposition of collateral agreement | 4220-000 | | $67,502.45 | $606,277.13 |
| 02/25/2015 | (397) | Robles Excavation, Inc. | pymt #4 of 6; ck #4433 dated 02/06/15 fwd by Woolley dated 02/13/15 | 1221-000 | $716.43 | | $606,993.56 |
| 02/27/2015 | (394) | Barnes Lawn Care, LLC | Pymt #7 of 10 on compromise; MO #10555122410 dated 02/17/15 fwd by Woolley dated 02/23/15 | 1249-000 | $350.00 | | $607,343.56 |
| 03/04/2015 | (401) | Wright Gore | partial pymt on compromise; cashiers ck #1795019 dated 02/25/15 fwd by Woolley dated 02/26/15 | 1241-000 | $15,202.29 | | $622,545.85 |
| 03/11/2015 | (390) | Pedro A. Jimenez | payoff of Adversary No. 14-3210; cashier's ck #18001846 dated 02/20/15 fwd by Woolley  03/04/15 | 1249-000 | $5,000.00 | | $627,545.85 |
| 03/18/2015 | (397) | Robles Excavation, Inc. | Pymt #5 of 6; ck #4476 dated 03/05/15 fwd by Woolley dated 03/10/15 | 1221-000 | $716.43 | | $628,262.28 |
| 03/20/2015 | (401) | Wright W. Gore, Jr. | partial pymt on compromise entered 02/19/15 (doc #216); cashier's ck #102531 dated 03/12/15 fwd by Woolley dated 03/16/15 | 1241-000 | $11,141.02 | | $639,403.30 |
| 03/23/2015 | 5028 | BK Services, LLC | Copy/postage service re fee application....Tracking #613075031 | 2990-000 | | $613.50 | $638,789.80 |
| 04/01/2015 | (394) | Barnes Lawn Care | Pymt #8 of 10; MO #10555122507 dated 03/16/15 fwd by Woolley dated 03/24/15 | 1249-000 | $350.00 | | $639,139.80 |
| 04/07/2015 | 5029 | FCC, LLC | Payment of secured claim per disposition of collateral agreement | 4220-000 | | $100,409.67 | $538,730.13 |
| 04/15/2015 | (397) | Robles Excavation, Inc. | Pymt #6; ck #4501 dated 04/01/15 fwd by Woolley dated 04/08/15 | 1221-000 | $716.43 | | $539,446.56 |

|  |  | SUBTOTALS | $65,975.46 | $168,525.62 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | 5 Uniform Tran Code | 6 Deposit $ | 7 Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/22/2015 | (394) | Barnes Lawn Care, LLC | Pymt #9 on compromise; MO #10555122611 dated 04/10/15 fwd from Woolley dated 04/16/15 | 1249-000 | $350.00 | | $539,796.56 |
| 04/22/2015 | 5030 | BK Attorney Services, LLC | Tracking #613078601 Copy/postage service re notice of hearing | 2990-000 | | $507.16 | $539,289.40 |
| 04/23/2015 | 5031 | Cage, Hill & Niehaus L.L.P. | First Interim Fees/Expenses; Order entered 04/23/15 (doc #___) | * | | $118,586.26 | $420,703.14 |
| | | | $(114,192.39) | 3110-000 | | | $420,703.14 |
| | | | $(4,393.87) | 3120-000 | | | $420,703.14 |
| 04/27/2015 | 5032 | Carrigan McCloskey & Roberson, L.L.P. | 04/02/15 225 Interim Special Counsel fees/expenses | * | | $253,778.77 | $166,924.37 |
| | | | $(251,341.99) | 3210-000 | | | $166,924.37 |
| | | | $(2,436.78) | 3220-000 | | | $166,924.37 |
| 04/29/2015 | (401) | Wright Gore, Jr. | Final pymt on compromise entered 02/19/15 (doc #216); cashier's ck #312976 dated 04/28/15 | 1110-000 | $98,656.69 | | $265,581.06 |
| 06/03/2015 | (394) | Barnes Lawn Care, LLC | Pymt #10 on compromise; MO #10555122715 dated 05/12/15 fwd by Woolley dated 05/26/15; PAID IN FULL | 1249-000 | $350.00 | | $265,931.06 |
| 07/22/2015 | (17) | Donald R. Krushall - Lazy K Transport | partial pymt on judgment; ck #5119 dated 07/13/15 fwd by Woolley dated 07/20/15 | 1121-000 | $500.00 | | $266,431.06 |
| 07/22/2015 | (17) | Donal R. Krushall, Sr. or Cathy Krushall | partial pymt on judgment; ck #3028 dated 07/13/15 fwd by Woolley dated 07/20/15 | 1121-000 | $300.00 | | $266,731.06 |
| 09/09/2015 | (399) | Western Seafood Company | Pymt on judgment in Adv No. 14-3209; cashier's ck #900288 dated 09/03/15 delivered by T. Woolley | 1241-000 | $23,894.50 | | $290,625.56 |
| 09/23/2015 | (17) | Donald R. Krushall - Lazy K Transport | Pymt on Lazy K Transport judgment; cashier's ck #51856737 dated 07/27/15 fwd by Woolley dated 09/16/15 | 1121-000 | $2,000.00 | | $292,625.56 |
| 09/23/2015 | (17) | Donald or Cathy Krushall | pymt on Lazy K Transport judgment; ck #3047 dated 07/30/15 fwd by Woolley dated 09/16/15 | 1121-000 | $800.00 | | $293,425.56 |
| | | | | **SUBTOTALS** | **$127,651.19** | **$372,872.19** | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-34177-H4-7 | |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. | |
| **Primary Taxpayer ID #:** | **-***1377 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/2/2013 | |
| **For Period Ending:** | 4/15/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Joseph Hill |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4177 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | | Stewart Title Guaranty Company | Order entered  ; sales proceeds from 0 FM 523 and Hwy 288B (1.1492 acres), Brazoria County, Angelton | * | $74,632.24 | | $368,057.80 |
| | {2} | | $90,000.00 | 1110-000 | | | $368,057.80 |
| | | | 2015 real property taxes to Brazoria County 01/01/15 to 09/25/15  $(2,997.71) | 2820-000 | | | $368,057.80 |
| | | | 2014 real property taxes to Brazoria County  $(5,901.10) | 2820-000 | | | $368,057.80 |
| | | | closing fee $200; owner's coverage $804; tax cert $64.95  $(1,068.95) | 2500-000 | | | $368,057.80 |
| | | | Gulf Coast Properties  $(5,400.00) | 3510-000 | | | $368,057.80 |
| 10/14/2015 | 5033 | International Sureties, Ltd | Bond payment | 2300-000 | | $216.97 | $367,840.83 |
| 10/14/2015 | 5034 | Kurt Backhaus | Invoice No. 339 Monthly storage (Oct -Dec 2015) | 2990-000 | | $450.00 | $367,390.83 |
| 11/13/2015 | | Transfer To: #*******4177 | Transfer funds | 9999-000 | | $77,823.21 | $289,567.62 |
| 11/13/2015 | 5035 | FCC. LLC | Payment of secured claim per disposition of collateral agreement | 4220-000 | | $16,084.19 | $273,483.43 |
| 01/11/2016 | 5036 | Carrigan McCloskey & Roberson, L.L.P. | 12/28/15 252 Final Special Counsel fees/expenses | * | | $47,331.26 | $226,152.17 |
| | | | $(46,470.38) | 3210-000 | | | $226,152.17 |
| | | | $(860.88) | 3220-000 | | | $226,152.17 |
| 02/17/2016 | (17) | Carrigan, McCloskey & Roberson, LLP | Turnover of funds from original check from Stewart Title for Willie Tomlinson judgment; ck #4175 dated 02/09/16; property sold was not part of the estate; Debtor had a prior judgment against Willie Tomlinson which was paid when he sold real property at 102 Ketchum Drive, Angleton, TX  77515 | 1121-000 | $3,931.39 | | $230,083.56 |
| 02/26/2016 | 5037 | BK Attorney Services, LLC | Copy/postage services Tracking No. 6130117212 | 2990-000 | | $495.75 | $229,587.81 |
| 05/06/2016 | (17) | Ronald J. Sommers, Trustee | distribution on First Choice Crain bankruptcy (unsecured POC filed by Oil Patch); ck #1005 dated 02/25/16 fwd via letter sent 05/02/16 | 1121-000 | $1,618.44 | | $231,206.25 |
| 06/13/2016 | 5038 | BK Attorney Services, LLC | Tracking No. 6130129732 Copy/postage service re notice of hearing | 2990-000 | | $482.53 | $230,723.72 |
| | | | **SUBTOTALS** | | $80,182.07 | $143,366.44 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | Trustee Name: | Joseph Hill |
|---|---|---|---|
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 06/23/2016 | 5039 | William G West, P.C., CPA | 06/21/16 271 Accountant fees/expenses | | * | | $82,536.43 | $148,187.29 |
| | | | | $(82,240.17) | 3410-000 | | | $148,187.29 |
| | | | | $(296.26) | 3420-000 | | | $148,187.29 |
| 10/11/2016 | 5040 | International Sureties, Ltd | Bond payment | | 2300-000 | | $99.64 | $148,087.65 |
| 12/12/2016 | 5041 | Clerk, U.S. Bankruptcy Court | Filing fee - Motion to Sell 4.126 Acres (doc#278) | | 2700-000 | | $176.00 | $147,911.65 |
| 12/12/2016 | 5042 | Clerk, U. S. Bankruptcy Court | Filing fee - Motion to Sell 0.813 Acres (doc#279) | | 2700-000 | | $176.00 | $147,735.65 |
| 12/29/2016 | | Cage, Hill & Niehaus, LLP | Order entered 12/21/16 (doc #284); return of overpaid attorneys fees | | 3110-000 | | ($17,027.89) | $164,763.54 |
| 02/01/2017 | | Stewart Title Company | Order entered 12/20/16 (doc #282); ck #14740407 dated 01/30/17 | | * | $52,095.55 | | $216,859.09 |
| | {8} | | purchase price | $60,000.00 | 1110-000 | | | $216,859.09 |
| | | | commission to buyer's broker | $(1,800.00) | 3510-000 | | | $216,859.09 |
| | | | commission to seller's broker | $(1,800.00) | 3510-000 | | | $216,859.09 |
| | | | "taxes" | $(3,327.21) | 2820-000 | | | $216,859.09 |
| | | | county taxes 01/01/17 to 01/27/17 | $(66.29) | 2820-000 | | | $216,859.09 |
| | | | premium $596; settlement fee $250; tax cert $64.95 | $(910.95) | 2500-000 | | | $216,859.09 |
| 04/07/2017 | | Stewart Title Guaranty Company | Order entered 12/20/16; sales proceeds; ck #3322804 dated 04/05/17 | | * | $15,862.06 | | $232,721.15 |
| | {1} | | purchase price | $20,000.00 | 1110-000 | | | $232,721.15 |
| | | | prorated 2017 taxes 01/01/17 to 03/29/17 | $(84.39) | 2820-000 | | | $232,721.15 |
| | | | 2013-2016 taxes to Brazoria County | $(2,211.60) | 2820-000 | | | $232,721.15 |
| | | | commission to listing broker Gulf Coast Properties | $(600.00) | 3510-000 | | | $232,721.15 |
| | | | commission to selling broker MHI Realty LLC | $(600.00) | 3510-000 | | | $232,721.15 |
| | | | escrow $250; owners coverage $309; guaranty $3; tax cert $64.95; delivery $15 | $(641.95) | 2500-000 | | | $232,721.15 |
| 06/05/2017 | | Transfer From: #*******4177 | Transfer funds to checking account. | | 9999-000 | $167,144.40 | | $399,865.55 |
| 03/09/2018 | 5043 | Cage, Hill & Niehaus L.L.P. | Trustee Expenses | | 2200-000 | | $1,720.65 | $398,144.90 |
| 03/09/2018 | 5044 | Cage, Hill & Niehaus L.L.P. | Trustee Compensation | | 2100-000 | | $100,963.81 | $297,181.09 |
| | | | | **SUBTOTALS** | | $235,102.01 | $269,608.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 13-34177-H4-7 | |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. | |
| **Primary Taxpayer ID #:** | **-***1377 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/2/2013 | |
| **For Period Ending:** | 4/15/2019 | |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4177 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2018 | 5045 | FCC, LLC | Final Distribution | 6990-000 | | $93,835.28 | $203,345.81 |
| 03/09/2018 | 5046 | Pennzoil-Quaker State Co d/b/a SOPUS Products | Final Distribution | 6990-000 | | $190,311.22 | $13,034.59 |
| 03/09/2018 | 5047 | Comptroller of Public Accounts | Final Distribution | 6990-000 | | $1,558.64 | $11,475.95 |
| 03/09/2018 | 5048 | Comptroller of Public Accounts | Final Distribution | 6990-000 | | $1,075.95 | $10,400.00 |
| 03/09/2018 | 5049 | United States Trustee | Final Distribution; Quarterly fees | 2950-000 | | $10,400.00 | $0.00 |
| 03/13/2018 | 5045 | VOID: FCC, LLC | VOID check; Distribution calculated incorrectly.; Reissue after Amended TFR | 6990-003 | | ($93,835.28) | $93,835.28 |
| 03/13/2018 | 5046 | VOID: Pennzoil-Quaker State Co d/b/a SOPUS Products | VOID check; Distribution calculated incorrectly. Reissue after Amended TFR | 6990-003 | | ($190,311.22) | $284,146.50 |
| 03/13/2018 | 5047 | VOID: Comptroller of Public Accounts | VOID check; Distribution calculated incorrectly. Reissue after Amended TFR | 6990-003 | | ($1,558.64) | $285,705.14 |
| 03/13/2018 | 5048 | VOID: Comptroller of Public Accounts | VOID check; Distribution calculated incorrectly. Reissue after Amended TFR | 6990-003 | | ($1,075.95) | $286,781.09 |
| 05/21/2018 | 5050 | Comptroller of Public Accounts | Final Distribution Priority Claim No. 55 | 6990-000 | | $1,706.16 | $285,074.93 |
| 05/21/2018 | 5051 | Comptroller of Public Accounts | Final Distribution Priority Claim No. 53 | 6990-000 | | $2,471.57 | $282,603.36 |
| 05/21/2018 | 5052 | FCC, LLC | Final Distribution Priority Claim | 6990-000 | | $236,655.83 | $45,947.53 |
| 05/21/2018 | 5053 | Pennzoil-Quaker State Co d/b/a SOPUS Products | Final Distribution Priority Claim | 6990-000 | | $44,368.40 | $1,579.13 |
| 05/21/2018 | 5054 | Wharton County | Final Distribution Secured Claim No. 22 | 4110-000 | | $1,579.13 | $0.00 |
| 11/08/2018 | 5053 | STOP PAYMENT: Pennzoil-Quaker State Co d/b/a SOPUS Products | Final Distribution Priority Claim | 6990-004 | | ($44,368.40) | $44,368.40 |
| 11/20/2018 | 5055 | Pennzoil-Quaker State Co d/b/a SOPUS Products | Replaces ck#5053 dated 5/21/18; Final Distribution Priority Claim | 6990-000 | | $44,368.40 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **SUBTOTALS** | | | $0.00 | $297,181.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 13-34177-H4-7 |
| **Case Name:** | OIL PATCH BRAZOS VALLEY, INC. |
| **Primary Taxpayer ID #:** | **-***1377 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/2/2013 |
| **For Period Ending:** | 4/15/2019 |

| | |
|---|---|
| **Trustee Name:** | Joseph Hill |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******4177 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $0.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,486,383.94 | $2,486,383.94 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $167,144.40 | $173,855.45 | |
| | | | **Subtotal** | | $2,319,239.54 | $2,312,528.49 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,319,239.54 | $2,312,528.49 | |

| For the period of 7/2/2013 to 4/15/2019 | | For the entire history of the account between 09/18/2013 to 4/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,590,460.28 | Total Compensable Receipts: | $2,590,460.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,590,460.28 | Total Comp/Non Comp Receipts: | $2,590,460.28 |
| Total Internal/Transfer Receipts: | $167,144.40 | Total Internal/Transfer Receipts: | $167,144.40 |
| | | | |
| Total Compensable Disbursements: | $2,583,749.23 | Total Compensable Disbursements: | $2,583,749.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,583,749.23 | Total Comp/Non Comp Disbursements: | $2,583,749.23 |
| Total Internal/Transfer Disbursements: | $173,855.45 | Total Internal/Transfer Disbursements: | $173,855.45 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | |
| Primary Taxpayer ID #: | **-***1377 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/2/2013 | |
| For Period Ending: | 4/15/2019 | |

| | |
|---|---|
| Trustee Name: | Joseph Hill |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******4177 |
| Account Title: | Unencumbered Funds |
| Blanket bond (per case limit): | $0.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2014 | | Transfer From: #*******4177 | Transfer funds | 9999-000 | $96,032.24 | | $96,032.24 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $124.92 | $95,907.32 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $149.70 | $95,757.62 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $154.45 | $95,603.17 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $154.20 | $95,448.97 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $139.05 | $95,309.92 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $153.73 | $95,156.19 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.52 | $95,007.67 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $153.24 | $94,854.43 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $148.05 | $94,706.38 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $152.75 | $94,553.63 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $152.51 | $94,401.12 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $147.36 | $94,253.76 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $152.02 | $94,101.74 |
| 11/13/2015 | | Transfer From: #*******4177 | Transfer funds | 9999-000 | $77,823.21 | | $171,924.95 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $219.77 | $171,705.18 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $276.95 | $171,428.23 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $276.50 | $171,151.73 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $258.24 | $170,893.49 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $275.63 | $170,617.86 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $266.32 | $170,351.54 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $274.76 | $170,076.78 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $265.47 | $169,811.31 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $273.90 | $169,537.41 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $273.46 | $169,263.95 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $264.20 | $168,999.75 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $272.59 | $168,727.16 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $263.37 | $168,463.79 |
| | | | **SUBTOTALS** | | $173,855.45 | $5,655.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-34177-H4-7 | | Trustee Name: | Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | | Checking Acct #: | ******4177 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Unencumbered Funds |
| For Period Beginning: | 7/2/2013 | | Blanket bond (per case limit): | $0.00 |
| For Period Ending: | 4/15/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $271.72 | $168,192.07 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $271.29 | $167,920.78 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $244.63 | $167,676.15 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $270.45 | $167,405.70 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $261.30 | $167,144.40 |
| 06/05/2017 | | Transfer To: #*******4177 | Transfer funds to checking account. | 9999-000 | | $167,144.40 | $0.00 |
| | | | **TOTALS:** | | $173,855.45 | $173,855.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $173,855.45 | $167,144.40 | |
| | | | **Subtotal** | | $0.00 | $6,711.05 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $6,711.05 | |

| For the period of 7/2/2013 to 4/15/2019 | | For the entire history of the account between 10/07/2014 to 4/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $173,855.45 | Total Internal/Transfer Receipts: | $173,855.45 |
| | | | |
| Total Compensable Disbursements: | $6,711.05 | Total Compensable Disbursements: | $6,711.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,711.05 | Total Comp/Non Comp Disbursements: | $6,711.05 |
| Total Internal/Transfer Disbursements: | $167,144.40 | Total Internal/Transfer Disbursements: | $167,144.40 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-34177-H4-7 | Trustee Name:    Joseph Hill |
| Case Name: | OIL PATCH BRAZOS VALLEY, INC. | Bank Name:    Independent Bank |
| Primary Taxpayer ID #: | **-***1377 | Checking Acct #:    ******4177 |
| Co-Debtor Taxpayer ID #: | | Account Title:    Unencumbered Funds |
| For Period Beginning: | 7/2/2013 | Blanket bond (per case limit):    $0.00 |
| For Period Ending: | 4/15/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $2,319,239.54 | $2,319,239.54 | $0.00 |

| For the period of 7/2/2013 to 4/15/2019 | | For the entire history of the case between 09/06/2013 to 4/15/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,590,460.28 | Total Compensable Receipts: | $2,590,460.28 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,590,460.28 | Total Comp/Non Comp Receipts: | $2,590,460.28 |
| Total Internal/Transfer Receipts: | $340,999.85 | Total Internal/Transfer Receipts: | $340,999.85 |
| | | | |
| Total Compensable Disbursements: | $2,590,460.28 | Total Compensable Disbursements: | $2,590,460.28 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,590,460.28 | Total Comp/Non Comp Disbursements: | $2,590,460.28 |
| Total Internal/Transfer Disbursements: | $340,999.85 | Total Internal/Transfer Disbursements: | $340,999.85 |

/s/ JOSEPH HILL

JOSEPH HILL